IN THE UNITED STATES DISTRICT COURT
IN AND FOR THE DISTRICT OF SOUTH CAROLINA
COLUMBIA DIVISION

CA NO. 3:05-CV-2858-MJP

UNITED STATES OF AMERICA, *ex rel.*, )
MICHAEL K. DRAKEFORD, M.D., )
)
)
Plaintiffs, )
)
v. )
)
TUOMEY d/b/a TUOMEY )
HEALTHCARE SYSTEM, INC. )
)
Defendant. )

(Amended)
United States' Trial Exhibit List

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 1 | Cejka Opinion Letter for Jon Stanford, M.D. | Tuomey0008932 - 8935 | | | Yes |
| 2 | Cejka Opinion Letter for Henry Moses, M.D. | Tuomey0008936 - 8939 | | | Yes |
| 3 | Cejka Opinion Letter for James Ellett, M.D. | Tuomey0008955 - 8958 | | | Yes |
| 4 | Cejka Opinion Letter for Mark Crabbe, M.D. | Tuomey0008959 - 8962 | | | Yes |
| 5 | Cejka Opinion Letter for Hans | Tuomey0008963 - | | | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Brings, M.D. | 8966 | | | |
| 6 | Cejka Opinion Letter for John Britton, M.D. | Tuomey0009139 - 9142 | | | Yes |
| 7 | Cejka Opinion Letter for Ted Williams, M.D. | Tuomey0009143 - 9146 | | | Yes |
| 8 | Cejka Opinion Letter for Scott McDuffie, M.D. | Tuomey0009147 - 9150 | | | Yes |
| 9 | Cejka Opinion Letter for Floyd Angus, M.D. | Tuomey0009161 - 9164 | | | Yes |
| 10 | Cejka Opinion Letter for Kent Cunningham, M.D. | Tuomey0009165 - 9168 | | | Yes |
| 11 | Cejka Opinion Letter for James Goodson, M.D. | Tuomey0009200 - 9203 | | | Yes |
| 12 | Cejka Opinion Letter for Barney Williams, M.D. | Tuomey0009206 - 9209 | | | Yes |
| 13 | Cejka Opinion Letter for Murrell Smith, M.D. | Tuomey0009210 - 9213 | | | Yes |
| 14 | Cejka Opinion Letter for Samuel Riddle, M.D. | Tuomey0009214 - 9217 | | | Yes |
| 15 | Cejka Opinion Letter for Helen Latham, M.D. | Tuomey0009218 - 9221 | | | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 16 | Cejka Opinion Letter for Tessa Kincade, M.D. | Tuomey0009222 - 9225 | | | Yes |
| 17 | Cejka Opinion Letter for Thomas Hepfer, M.D. | Tuomey0009226 - 9229 | | | Yes |
| 18 | November 3, 2006 Cardinal Consulting Opinion Letter for Steven Lauzon, M.D. | Lauzon 00001 - 4 | | | Yes |
| 19 | Cejka Opinion Letter for Michael Drakeford, M.D. | 003-225 - 229 | | | Yes |
| 20 | Cejka Opinion Letter for Kurt Stroebel, M.D. | 003-231 - 235 | | | Yes |
| 21 | Cejka Opinion Letter for Danny Ford, M.D. | 003-219 - 223 | | | Yes |
| 22 | Cejka Opinion Letter for Tuomey Surgical Services, LLC | Tuomey0008952 - 8954 | | | Yes |
| 23 | Cejka Opinion Letter for Tuomey OB/GYN Services, LLC | Tuomey0009136 - 9138 | | | Yes |
| 24 | Cejka Opinion Letter for Tuomey Gastroenterology Services, LLC | Tuomey0009151 - 9154 | | | Yes |
| 25 | Cejka Opinion Letter for Tuomey | Tuomey0009195 - | | | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Ophthalmology Services, LLC | 9199 | | | |
| 26 | Physician Employment Agreement for Jon Stanford, M.D., Amendment to Physician Employment Agreement for Jon Stanford, M.D. | Tuomey0000020 - 38, THS DOCTORS_ 15482–15484 (170116 -170118) | | | Yes |
| 27 | Physician Employment Agreement for Henry Moses, M.D., Amendment to Physician Employment Agreement for Henry Moses, M.D. | Tuomey0000172 - 190 149792 - 149794 (18281 - 18299) | | | Yes |
| 28 | Physician Employment Agreement for James Ellett, M.D., Amendment to Physician Employment Agreement for James Ellett, M.D. | Tuomey0000394 - 412 148867 - 148869 (18503 -18521) | | | Yes |
| 29 | Physician Employment Agreement for Mark Crabbe, M.D. Amendment to Physician Employment Agreement for Mark Crabbe, M.D. | Tuomey0000513 - 531 (18622-18640) THS DOCTORS_ 13574-13576 (168208–168210) | | | Yes |
| 30 | Physician Employment Agreement for Hans Brings, M.D. | Tuomey0000672 - 690 (18781- 18799) THS DOCTORS_ 12892 - 12894 (167526-167528) | | | Yes |
| 31 | Physician Employment Agreement | Tuomey0000866 - | | | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | for John Britton, M.D. | 884<br>(18975 - 18993) | | | |
| 32 | Physician Employment Agreement for Ted Williams, M.D. | Tuomey00001120 - 1137<br>(19229 - 19246) | | | Yes |
| 33 | Physician Employment Agreement for Scott McDuffie, M.D. | Tuomey0001231 - 1248<br>(19340 - 19357) | | | Yes |
| 34 | Physician Employment Agreement for Floyd Angus, M.D. | Tuomey0004194 - 4211<br>(22303–22320) | | | Yes |
| 35 | Physician Employment Agreement for Kent Cunningham, M.D. | Tuomey0001538 - 1555<br>(19647–19664) | | | Yes |
| 36 | Physician Employment Agreement for James Goodson, M.D. | 33506–33524 | | | Yes |
| 37 | Physician Employment Agreement for Barney Williams, M.D. | B.Williams_00002–20 (142060–142078) | | | Yes |
| 38 | Physician Employment Agreement for Murrell Smith, M.D. | 137450–137468<br>137448–137449 | | | Yes |
| 39 | Physician Employment Agreement for Samuel Riddle, M.D. | 136297–136315 | | | Yes |
| 40 | Physician Employment Agreement for Helen Latham, M.D. | 134766–134784 | | | Yes |
| 41 | Physician Employment Agreement | Kincade 00002–20 | | | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | for Tessa Kincade, M.D. | | | | |
| 42 | Physician Employment Agreement for Thomas Hepfer, M.D. | 132652–132670 | | | Yes |
| 43 | Physician Employment Agreement for Steven Lauzon, M.D. | Lauzon00005 - 25 (35538–35556) Lauzon 00024–25 (35557–35558) | | | Yes |
| 44 | Physician Employment Agreement for Triz Smith, M.D. | T.Smith_00001 - 18 | | | Yes |
| 45 | FBI Report of Examination (A90-A93) | Misc-000977 - 000980 | | FRE 802; unauthenticated* | |
| 46 | OSC/ASC August 27, 2004 Transcript | Misc-001383 - 001440 | | FRE 802, 1002; unauthenticated* | |
| 47 | Net Present Value Spreadsheet (A246-A248) | 009-57- 59 | | FRE 402, 403, 802 | Yes |
| 48 | Spreadsheets (Saccone Deposition Exhibit 5) | Misc-00057 - 00069 | | FRE 402, 403, 802 | Yes |
| 49 | Board of Trustees Meeting Minutes, September 22, 2003 (Cox Exhibit 13) A257-A260 | Tuomey0009955 - 9958 | | | Yes |
| 50 | Spreadsheets (Saccone Deposition Exhibit 11, Bates Pages 009-648, | Bates Pages 009 - 648, 656, 661, and | | FRE 402, 403, 802 | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | 656, 661, and 664) A261-A265 | 664 | | | |
| 51 | June 28, 2004 Email from Kim Saccone to Tim Hewson (Saccone Exhibit 12) A266 | NP-Tuomey 003872 | | | Yes |
| 52 | November 29, 2004 Email from Kim Saccone to Sheri Watkins (Saccone Deposition Exhibit 14) A267 | NP-Tuomey 004137 | | | Yes |
| 53 | PowerPoint Presentation: Part-Time Employee Compensation Plans for Outpatient Surgical Specialties, June 15, 2004 (Cardinal Exhibit 6) A268-A280 | Tuomey0011153 - 11165 | | | Yes |
| 54 | Sumter County Council Special Meeting Minutes, August 21, 2002 (A281-A285) | 0011-53 - 57 | | FRE 402, 403, 802 | Yes |
| 55 | Myers and Stauffer, LC Report, Mar. 13, 2009 (Excerpts)(A281-A291) | Myers& Stauffer_ 005046, 005058, 005059, 005062, 005068 | | FRE 402, 403, 701, 702, 802, 1002 | |
| 56 | Physician Employment Agreement for Kurt Stroebel, M.D. | **Stroebel_00576 - 591** | | | |
| 57 | **Physician Employment Agreement for Danny Ford, M.D.** | **Ford_00211 - 227** | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 58 | **Services Agreement made January 1, 2005 between Tuomey Gastroenterology Services, LLC and Sumter Medical Consultants, P.A.** | **Tuomey0001327–1337 (19436–19446)** | | | Yes |
| 59 | **Services Agreement made February 1, 2005 between Tuomey OB/GYN Services, LLC and Sumter OB-GYN, P.A.** | **Tuomey0000796–806 (18905–18915)** | | | Yes |
| 60 | **Services Agreement made May 1, 2005 between Tuomey Surgical Services, LLC and Sumter Surgical Associates, P.A.** | **Tuomey0008941–8951 (00264–274)** | | | Yes |
| 61 | **Services Agreement made January 1, 2005 between Tuomey Ophthalmology Services, LLC and Stokes Regional Eye Center, P.A.** | **Tuomey00009183–9193 (00506–00516)** | | | Yes |
| 62 | **Service Agreement for Gynecology** | **Britton_00026 - 36** | | | Yes |
| 63 | HealthCare Appraisers Analysis of Employment Agreement and Report on Fair Market Value, for Kurt Stroebel, M.D. (June 2006) | Stroebel_00647 - 684 | | FRE 402, 403, 802 | |
| 64 | HealthCare Appraisers Analysis of Employment Agreement for Danny Ford, M.D. (Nov. 2005) | Ford_00304 - 325 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 65 | Declaration of Richard P. Kusserow (SA98-SA104) | Misc-000983 - 000988 | | FRE 402, 403, 701, 702, 802, FRCP 26 | |
| 66 | Declaration of Irving A. Bassett, Jr., (aka Al Bassett)(SA146-SA151) | Misc-001031 - 001034 | | FRE 402, 403, 701, 702, 802, FRCP 26 | |
| 67 | Declaration of Greg Smith and Exhibits (SA152-SA167) | Misc-001037 - 001052 | | FRE 402, 403, 701, 702, 802, FRCP 26 | |
| 68 | Myers & Stauffer, LC, Report, Mar. 13, 2009 | Myers&Stauffer_005 046 - 005098 | | FRE 402, 403, 701, 702, 802 | |
| 69 | Myers & Stauffer, LC, Rebuttal Report, May 18, 2009 Amended May 22, 2009 | Myers&Stauffer_004 146 - 004174 | | FRE 402, 403, 701, 702, 802, | |
| 70 | Apr. 29, 1997 "IRS Exemption letter" from Vinson & Elkins to Joseph J.O. Malley, Internal Revenue Service (SA260-SA263) | 009-2023 - 2026 | | FRE 402, 403, 802 | YES |
| 71 | May 5, 2005 Email from Tim Hewson to Gregg Martin (Martin Deposition Exhibit 3) | NP-Tuomey 000200 | | FRE 402, 403, 408 | |
| 72 | July 26, 2005 Letter from Jay Cox to Michael Drakeford (SA265) | NP-Tuomey 000282 | | | |
| 73 | August 22, 2005 Letter from Michael Drakeford to James Wilson (SA266- | Tuomey0010701 - 10702 | | FRE 402, 403, 408, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | SA267) | | | | |
| 74 | August 19, 2005 Letter from Greg Smith to Kevin McAnaney (SA268-SA269) | Tuomey0010699 - 10700 | | FRE 402, 403, 408, 802 | Yes |
| 75 | June 19, 2005 Email from Greg Smith to Kevin McAnaney (SA270-SA271) | 006-45 - 46 | | FRE 402, 403, 408, 802 | |
| 76 | June 18, 2005 Memorandum from Greg Smith (SA272-SA276) | 006-47 - 51 | | FRE 402, 403, 802, 701, 702 | |
| 77 | September 2, 2005 Letter from Tim Hewson to Kevin McAnaney (Excerpt from McAnaney Deposition Exhibit 1) SA277 | 006-1 | | FRE 402, 403, 408 | |
| 78 | September 2, 2005 Letter from Tim Hewson to Greg Smith (SA278-SA279) | 180895 - 180896 | | FRE 402, 403, 408 | Yes |
| 79 | Draft Tuomey Gastroenterology Services, LLC, Physician Employment Agreement (Cox Deposition Exhibit 23) SA280-SA298 | Tuomey0011194 - 11212 | | FRE 402, 403; parol evidence/integrated agreement rule | |
| 80 | May 19, 2005 Email from Louise Lawson to Timothy Hewson re: Voice Mail from Steve Pratt to Tim | NP-Tuomey 000060 | | FRE 402, 403, 408 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Hewson (Hewson Deposition Exhibit 10)<br>SA299 | | | | |
| 81 | August 24, 2005 Email from Mark Swearingen to Steven Pratt (SA300-SA301) | HR-00205 - 206 | | FRE 402, 403, 802 | |
| 82 | TPS Physician Payor Mix 2005–2007 (Rice Deposition Exhibit 3)<br>SA302-SA304 | 05840 - 05842 (218144 - 218146) | | | Yes |
| 83 | Spreadsheets (Saccone Deposition Exhibit 11,<br>Bates Pages 009-669, 009-670)<br>SA305-SA307 | 009- 669, 009- 670 | | FRE 402, 403, 802 | |
| 84 | December 8, 2003 Email from Kim Saccone to Tim Hewson (Saccone Deposition Exhibit 26)<br>SA308 | NP-Tuomey 013621 | | FRE 402, 403, 802 | Yes |
| 85 | May 3, 3005 Memorandum from Greg Smith to Dr. Drakeford (voicemail) re: Palmetto Orthopeadic | 002-173 | | FRE 402, 403, 802 | |
| 86 | August 22, 2005, Executive Communication Meeting (Audio) | 178426 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 87 | July 19, 2005 Letter from Palmetto Orthopaedic & Sports Medicine Center to Jay Cox, CEO (SA519-SA522) | 180912 - 180915 | | FRE 402, 403, 701, 702 | |
| 88 | Agreement between Tuomey and Sumter Urological Surgery Center, LLC (Cox Deposition Exhibit 1) | 36077 - 36081 | | | Yes |
| 89 | February 12, 2005 Email from Greg Smith to Mike Drakeford re: FW: Tuomey MOB | WCSRSUBP000455 - 000456 | | FRE 402, 403, 408, 802 | |
| 90 | August 24, 2004 Email from Jeannie Born to Davidson@tuomey.com (Cox Deposition Exhibit 3) | Tuomey0010796 | | FRE 402, 403 | |
| 91 | April 19, 2005 Letter from Jay Cox to Jerry Jackson, MD (Cox Deposition Exhibit 4) | Tuomey0010804 - 0010805 | | FRE 402, 403, 802 (handwritten notes) | |
| 92 | CEO Report March 2003 (Cox Deposition Exhibit 5) | Tuomey0010014 | | | |
| 93 | CEO Report April 2003 (Cox Deposition Exhibit 6) | Tuomey0010016 - 0010017 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 94 | Tuomey Healthcare System Board of Trustee Advance April 23, 2003 Minutes (Cox Deposition Exhibit 7) | Tuomey0009951 - 0009954 | | | |
| 95 | CEO Report June, 2003 (Cox Deposition Exhibit 8) | Tuomey0010018 - 0010020 | | | |
| 96 | Tuomey Healthcare System Board of Trustees Minutes, June 23, 2003 (Cox Deposition Exhibit 9) | Tuomey0009946 - 0009950 | | | |
| 97 | August 19, 2003 Letter from Tim Hewson to Jay Cox re: Gastroenterologist Contracting Alternatives (Cox Deposition Exhibit 10) | Tuomey0010831- 0010838 | | | |
| 98 | August 19, 2003 Memorandum to Tuomey Healthcare System from Nexson Pruet Jacobs & Pollard, LLC (Cox Deposition Exhibit 11) | Tuomey0011322 - 0011327 | | | |
| 99 | January 20, 2004 Letter from Richard P. Kusserow to Tim Hewson re: Evaluation of Medical Administrative Advisory Service Agreement (Cox Deposition Exhibit 12) | Tuomey0011328- 0011338 | | FRE 402, 403, 701, 702, 802 | |
| 100 | Saccone Spreadsheets | 009–656 - 658 | | FRE 402, 403, 802 | |
| 99-A | Letter to Tim Hewson dated 1/20/2004 from Richard P. Kusserow | | | | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 101 | October 6, 2003 Memorandum to Jay Cox from Nexsen Pruet Jacobs & Pollard, LLC ) (Cox Deposition Exhibit 14) | Tuomey0011505 - 0011513 | | | |
| 102 | CEO Report October 2003 (Cox Deposition Exhibit 15) | Tuomey0010023 - 0010025 | | | |
| 103 | January 20, 2004 Letter from Richard P. Kusserow to Tim Hewson re: Evaluation of Medical Administrative Advisory Service Agreement (Handwritten Notes) (Cox Deposition Exhibit 16) | Tuomey0010839 - 0010849 | | FRE 402, 403, 701, 702, 802 | |
| 104 | January 22, 2004 Memorandum to Board of Trustees - Tuomey Healthcare System from Tuomey Administration (Cox Deposition Exhibit 17) | Tuomey0011339 - 0011348 | | | |
| 105 | January 22, 2004 Memorandum to Board of Trustees- Tuomey Healthcare System from Tuomey Administration (Cox Deposition Exhibit 18) | Tuomey0011400 - 0011409 | | | |
| 106 | January 5, 2003 Letter from Douglas | Tuomey0011175 - | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | T. Cardinal to Tim Hewson Re: Part-time Compensation for Tuomey Gastroenterology (Cox Deposition Exhibit 19) | 0011177 | | | |
| 107 | Net Present Value Chart (Cox Deposition Exhibit 20) | 009-57 -59 | | FRE 402, 403, 802, Duplicate of 47 | |
| 108 | February 24, 2006 Typed Memorandum from hand written notes to Dr. Drakeford from Jay Cox (Cox Deposition Exhibit 21) | Tuomey0010748 | | | |
| 109 | Saccone Spreadsheets | 009-661-662 | | FRE 402, 403, 802 | |
| 110 | Saccone Spreadsheets | 009- 957 - 960 | | FEW 402, 403, 802 | |
| 111 | Physician Employment Agreement (with handwritten notes)(Cox Deposition Exhibit 24) | Tuomey0011306 - 0011321 | | FEW 402, 403, 802, parol evidence/integrated agreement rule | |
| 112 | Tuomey Healthcare System Part-time Employee Compensation Plan for Outpatient Orthopedic Surgery August 31, 2004 (w/handwriting) (Cox Deposition Exhibit 25) | Tuomey0010873 - 0010879 | | FRE 402, 403; Incomplete; Exhibit 129 is complete | |
| 113 | Tuomey Healthcare System CEO Report March 17, 2005 (Cox | Tuomey0010061 - 0010063 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Deposition Exhibit 26) | | | | |
| 114 | January 28, 2004 Updated November 22, 2004 Memorandum to Tuomey Healthcare System from Nexsen Pruet, LLC (Cox Deposition Exhibit 27) | Tuomey0009015 - 0009016 | | | |
| 115 | January 29, 2004 Updated November 22, 2004 Memorandum to Board of Trustees - Tuomey Healthcare System from Tuomey Administration (Cox Deposition Exhibit 28) | Tuomey0008970 - 0008978 | | | |
| 116 | Tuomey Healthcare System CEO Report May 19, 2005 (Cox Deposition Exhibit 29) | Tuomey0010067 - 0010069 | | | YES |
| 117 | May 6, 2005 Letter from Kevin McAnaney to Jay Cox and Dr. Mike Drakeford Re: Legal Services Engagement (Cox Deposition Exhibit 30) | Tuomey 0010806 - 0010807 | | FRE 402, 403, 408 | YES |
| 118 | Handwritten notes (Cox Deposition Exhibit 31) | Tuomey0011376 - 0011378 | | FRE 402, 403, 802 | |
| 119 | Tuomey Healthcare System Executive Session July 25, 2005 | 36004 - 36009 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | (Redacted) (Cox Deposition Exhibit 32) | | | | |
| 120 | Tuomey Healthcare System Medical Executive Committee Minutes September 13, 2005(Cox Deposition Exhibit 33) | 109456 - 109462 | | | |
| 121 | Tuomey Healthcare System Compensation Plans for Sumter Surgical Physicians (Crabbe Deposition Exhibit 2) | 009-1270 - 1277 | | | |
| 122 | Resolution of the Board of Trustees of Tuomey Healthcare System December 6, 2004 (Crabbe Deposition Exhibit 5) | Tuomey0009030 - 0009032 | | | |
| 123 | August 24, 2004 Letter from Cynthia Hutto to Tim Hewson re: Tuomey Gastroenterology Associates, LLC Physician Employment Agreement (McDuffie) | McDuffie000252 - 000254 | | | |
| 124 | May 14, 2004 Letter from Cynthia Hutto to Tim Hewson re: Tuomey Gastroenterology Associates, LLC Physician Employment Agreement | McDuffie000255 - 000257 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | (McDuffie) | | | | |
| 125 | Tuomey Healthcare System Gastroenterology Part-time Compensation Salary Plan (w/handwritten notes)(McDuffie) | McDuffie000413 - 000416 | | | |
| 126 | Agreement to Terminate Physician Employment Agreement between Tuomey Gastroenterology and Cunningham, Williams, Angus and McDuffie (Unsigned) (McDuffie) | McDuffie000205 - 000211 | | | |
| 127 | Tuomey Healthcare System Gastroenterology Part-time Compensation Salary Plan (Cunningham) | 009-92 - 93 | | | |
| 128 | August 17, 2002 Letter from Peter Billings to Drs. Williams, Cunningham and McDuffie (Cunningham) | Cunningham 0555 - 0571 | | | |
| 129 | Tuomey Healthcare Part-time Employee Compensation Plan for Outpatient Orthopedic Surgery, (Drakeford Deposition Exhibit 1, Tab 1) | 002-8 - 18<br>(13850 - 13860)<br>(DP00008 - 18) | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 130 | Physician Employment Agreement, Michael K. Drakeford, M.D. (Drakeford Deposition Exhibit 1, Tab 2) | 002-19 - 73 (13861 - 13915) (DP 00019 - 73) | | | |
| 131 | May 16, 2005 Email from Timothy Hewson to Greg Smith (Drakeford Deposition Exhibit 1, Tab 4) | 002-87 -88 (13929 - 13930) (DP00087 - 88 | | | |
| 132 | June 18, 2005 Memorandum from Greg Smith to Timothy Hewson (Drakeford Deposition Exhibit 1, Tab 5) | 002-89 - 94 (13931 - 13936) (DP 00089 - 94) | | FRE 402, 403, 701, 702, 802; duplicate of Exhibit 76 | |
| 133 | January 30, 2005 Email from Greg Smith to Sandra Miller (Drakeford Deposition Exhibit 1, Tab 10) | 002-166 - 170 (14008 - 14012) (DP 00166 - 170) | | FRE 402, 403, 701, 702, 802 | |
| 134 | July 14, 2005 Email from Greg Smith to Mike Drakeford (Drakeford Deposition Exhibit 1, Tab 11) | 002-171 - 172 (14013 - 14014) (DP00171 - 173) | | FRE 402, 403, 802 | |
| 135 | March 17, 2005 Letter from Jay Cox to Michael Drakeford (Drakeford Deposition Exhibit 1, Tab 12) | 002-174 - 175 (14016 - 14017) (DP 00174 - 175) | | | |
| 136 | July 18, 2005 Letter from Jay Cox to Michael K. Drakeford, MD, Danny | 002-193 (14035) | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | H. Ford, MD, Kurt T. Stroebel, MD re: Recruitment of Orthopedists to Sumter (Drakeford Deposition Exhibit 1, Tab 14) | (DP00193) | | | |
| 137 | September 2, 2005 Letter from James Wilson to Michael K. Drakeford, MD re: Response to your letter of August 22, 2005 (Drakeford Deposition Exhibit 1, Tab 14) | 002-194 (DP 00194) (14036) | | | |
| 138 | Spreadsheet (Saccone) | Misc-001119 | | FRE 402, 403, 802 | |
| 139 | May 3, 2005 Memorandum from Dr. Drakeford (voicemail) to Greg Smith re: Palmetto Orthopaedic (Drakeford Deposition Exhibit 1, Tab 15) | 002-195 (14037) (DP00195) | | FRE 402, 403, 802; duplicate of 85 | |
| 140 | June 1, 2005 Memorandum from Dr. Mike Drakeford (voicemail) to Greg Smith re: Dr. Mason Letter (Drakeford Deposition Exhibit 1, Tab 15) | 002- 196 (14038) (DP00196) | | FRE 402, 403, 802 | |
| 141 | June 9, 2005 Letter from Michael Drakeford, MD to Tuomey Health Care System Board Member (Drakeford Deposition Exhibit 1, Tab | 002-197 - 198 (14039 - 14040) (DP 00197 - 198) | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | 16) | | | | |
| 142 | Adopted by the Board of Trustees Conflict of Interest Policy As of August 22, 2005 (Drakeford Deposition Exhibit 1, Tab 17) | 002-199 - 202 (14041 - 14044) (DP00199 - 202) | | FRE 402, 403, 802 (handwritten notes) | |
| 143 | Goodson Compensation graph | Misc-001103 - 001104 | | FRE 402, 403, 802, FRCP 26 | Yes |
| 144 | July 8, 2005, Letter from Jay Cox to Michael Drakeford, MD, Danny Ford, MD, Kurt T. Stroebel, MD re: Tuomey's Outpatient Surgery Center (OSC) w/ Proposed Management Services Relationship (Drakeford Deposition Exhibit 1, Tab 21) | 002-208 - 219 (14050 - 14061) (DP00208 - 219) | | | Yes |
| 145 | July 18, 2005 Letter from Michael Drakeford to Jay Cox re: Request for Meeting with the Board of Trustees (Unsigned) (Drakeford Deposition Exhibit 1, Tab 22) | 002-220 (14062) (DP00220) | | | |
| 146 | July 18, 2005 Letter from Michael Drakeford to Jay Cox re: Request for Meeting with the Board of Trustees (Signed) (Drakeford Deposition Exhibit 1, Tab 22) | Tuomey0010694 | | | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 147 | July 19, 2005 Letter from Drakeford, Stroebel and Ford to Jay Cox re: Response to July 8, 2005 Letter of Intent, Meeting with Board (Redacted) (Drakeford Deposition Exhibit 1, Tab 22) | 002-221 - 224 (14063 - 14066) (DP00221 - 224) | | FRE 402, 403, 701 702, 1002 | |
| 148 | July 19, 2005 Letter from Drakeford, Stroebel and Ford to Jay Cox re: Response to July 8, 2005 Letter of Intent, Meeting with Board (Drakeford Deposition Exhibit 1, Tab 22) | Tuomey0010695 - 0010698 | | FRE 402, 403, 701 702; duplicate of 87 | |
| 149 | Cejka Consulting Plan Payouts using 2003 Collections data (Drakeford Deposition Exhibit 1, Tab 22) | 002-225 - 227 (14067 - 14069) (DP 00225 - 00227) | | | |
| 150 | July 19, 2005 Letter from James Wilson to Michael Drakeford, MD (Drakeford Deposition Exhibit 1, Tab 23) | 002-228 (14070) (DP 00228) | | | |
| 151 | August 22, 2005 Letter from Drakeford, Stroebel and Ford to James Wilson re: Response to letter of July 28, 2005 (Redacted) | 002-230 - 231 (14072 - 14073) (DP00230 - 231) | | FRE 402, 403, 408, 802, 1002 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | (Drakeford Deposition Exhibit 1, Tab 24) | | | | |
| 152 | August 22, 2005 Letter from Drakeford to James Wilson re: Response to letter of July 28, 2005 (Drakeford Deposition Exhibit 1, Tab 24) | Tuomey0010701 - 0010702 | | FRE 402, 403, 408, 802, duplicate of 73 | |
| 153 | August 19, 2005 Letter from Greg Smith to Kevin McAnaney re: Written Legal Opinion (Redacted)(Drakeford Deposition Exhibit 1, Tab 24) | 002-232 (14074) (DP 00232) | | FRE 402, 403, 408, 802, 1002 | |
| 154 | August 19, 2005 Letter from Greg Smith to Kevin McAnaney re: Written Legal Opinion (Drakeford Deposition Exhibit 1, Tab 24) | Tuomey0010703 - 0010704 | | FRE 402, 403, 408, 802, duplicate of 74 | |
| 155 | July 12, 2005 Memorandum from Dr. Drakeford (voicemail) to Greg Smith re: Palmetto Orthopaedics/South Carolina (Redacted) (Drakeford Deposition Exhibit 1, Tab 27) | 002-236 (14078) (DP00236) | | FRE 402, 403, 802, 1002 | |
| 156 | July 28, 2005 Letter from James Wilson and Jay Cox to Drakeford, Ford, Stroebel re: Your July 19, | 002-237 - 238 (14079 - 14080) (DP00237 - 238) | | | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | 2005 Response to July 8, 2005 Letter of Intent MD (Drakeford Deposition Exhibit 1, Tab 28) | | | | |
| 157 | September 2, 2005 Letter from Tim Hewson to Kevin McAnaney (Redacted) (Drakeford Deposition Exhibit 1, Tab 29) | 002-239<br>(1408)<br>(DP00239) | | FRE 402, 403, 802, 1002 | |
| 158 | September 2, 2005 Letter from Tim Hewson to Greg Smith (Redacted) (Drakeford Deposition Exhibit 1, Tab 29) | 002-240 - 241<br>(14082 - 14083)<br>(DP 00240 - 241) | | | |
| 159 | April 29, 2005 Email from Greg Smith to Tim Hewson (Drakeford Deposition Exhibit 4) | WCSRSUBP000294<br>(206546)<br>(GSPP 0133) | | FRE 402, 403, 408, 802 | |
| 160 | October 26, 2005 Letter from Steve Pratt to Jay Cox re Physician Employment Agreement | HR-00826 - 841 | | | |
| 161 | September 20, 2005 Letter from Steve Pratt to Jay Cox re Physician Employment Agreement | HR-00843 - 858 | | | |
| 162 | December 2, 2003 Letter from Fred Ortmann to Tim Hewson (Ortmann | NP-Tuomey 005498 - 5514 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Deposition Exhibit 4) | | | | |
| 163 | July 26, 2002 Letter from David Ball to Joel Grice re Sumter Urological Surgery Center, LLC and Tuomey Outpatient Surgery Center CON Applications (Ortmann Deposition Exhibit 7) | MISC_000618 - 624 | | FRE 402, 403, 802 | |
| 164 | December 2, 2003 Email from Tim Hewson to Doug Cardinal, David Levitt, Kim Saccone re Ortmann analysis (Ortmann Deposition Exhibit 12 ) | NP-Tuomey 003771 | | | |
| 165 | June 4, 2004 Email from Kim Saccone to Tim Hewson re GI Outpatient revenue (Ortmann Deposition Exhibit 15) | NP-Tuomey 003971 | | | |
| 166 | November 24, 2003 Email from Tim Hewson to Doug Cardinal, Kim Saccone, David Levitt (Cardinal Deposition Exhibit 1) | 009-19–20 | | | YES |
| 167 | Gastroenterology Part-time | Tuomey0011066 | | FRE 402, 403, 802, 1002 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Compensation Plan (Excerpts from Cardinal Deposition Exhibit 4) | | | | |
| 168 | Saccone Spreadsheets (Cardinal Deposition Exhibit 5) | 009-1838 -1839 | | FRE 402, 403, 802, 1002 | |
| 169 | August 31, 2004 Cejka PowerPoint: Part-time Employee Compensation Plan for Outpatient Orthopedic Surgery (Cardinal Deposition Exhibit 7) | 009-1295 - 1305 | | duplicate of 129 | Yes |
| 170 | Outpatient Surgery Part-Time Compensation Summary (Cardinal Deposition Exhibit 8) | 009-475 - 477 | | FRE 402, 403, 802 | |
| 171 | Opinion for Part-time compensation for outpatient surgery physicians (Cardinal Deposition Exhibit 9) | 009-1290 -1294 | | | |
| 172 | Spreadsheets - Palmetto Orthopedics and Sports Medicine Center Outpatient Surgical Procedures and Outpatient Surgical procedures for last 2 years of data (Cardinal Deposition Exhibit 10) | 009-1837, 009 -1847 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 173 | December 21, 2004 Opinion for Tuomey Gastroenterologist Outpatient Compensation | 009-53 - 56 | | | |
| 174 | Spreadsheet - January 5, 2004 Tuomey Gastroenterology Outpatient Surgery Part-Time Compensation Summary table | Tuomey0011077 - 11078, Tuomey0009154 | | FRE 402, 403, 802, 1002 | |
| 175 | January 5, 2004 Draft Letter re: Part-time Compensation for Tuomey Gastroenterology Group | Tuomey0011170 - 11173 | | | |
| 176 | Tuomey Healthcare Services (Non-Profit Corporation) Organizational Chart (Johnson Deposition Exhibit 4) | Misc-000526 | | | Yes |
| 177 | Tuomey HealthCare System Phone Directory - August 2008 (Beth Luebbert Deposition Exhibit 1) | 171925 - 171932 | | | |
| 178 | Tuomey HealthCare System Board of Trustees Organizational (Revised: May 2007, July 2008, Sept 2008)(Beth Luebbert Deposition Exhibit 1) | 171933 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 179 | November 27, 2006 Letter from Beth Luebbert to Jay Cox re: Modification of Management Services Agreement (Beth Luebbert Deposition Exhibit 1) | 171934 - 171945 | | | |
| 180 | Management Services Agreement (Beth Luebbert Deposition Exhibit 1) | 171946 - 171954 | | duplicate of 181 | |
| 181 | Management Services Agreement (Beth Luebbert Deposition Exhibit 1) | 171955 - 171963 | | | |
| 182 | Tuomey Professional Services Policy Manual January 1, 2005 (Beth Luebbert Deposition Exhibit 1) | 171964 - 171998 | | | |
| 183 | Tuomey Professional Services Policy Manual (Beth Luebbert Deposition Exhibit 1) | 171999 - 172035 | | | |
| 184 | January 6, 2004 Memorandum from Suzanne G. Odom to file re: Benefits of New LLC (Beth Luebbert Deposition Exhibit 2) | NP-Tuomey 012131 | | | |
| 185 | January 6, 2004 Handwritten Notes (Beth Luebbert Deposition Exhibit 2) | NP-Tuomey 012130 | | | |
| 186 | September 9, 2004 Email from | NP - Tuomey 004364 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Suzanne Odom to Sheri Watkins re: Benefits Issues - Tuomey Gastroenterology (Beth Luebbert Deposition Exhibit 2) | - 004366 | | | |
| 187 | February 9, 2005 Email from Suzanne Odom to Thewson@nexsenpruet.com re: Tuomey Health Insurance Premium Issue (Beth Luebbert Deposition Exhibit 2) | NP-Tuomey 003223 | | | |
| 188 | March 15, 2005 Email from Sheri Watkins to Louise Lawson re: Re: Agreements re: Tuomey Surgical Services, LLC (Beth Luebbert Deposition Exhibit 2) | NP - Tuomey 003221 | | | |
| 189 | Electronic Message (Beth Luebbert Deposition Exhibit 2) | NP-Tuomey 003003 - 003004 | | FRE 402, 403, 802, 1002 | |
| 190 | February 27, 2004 Memorandum from Tim Hewson to Greg Martin, Paul Johnson and Sheri Watkins re: Tax and Corporate Separateness Issues (Beth Luebbert Deposition Exhibit 2) | Tuomey0009087 - 0009088 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 191 | November 22, 2004 Memorandum from Nexsen Pruet to Tuomey re: Tax Exempt Parent/Taxable Subsidiary (Beth Luebbert Deposition Exhibit 2) | Tuomey0009090 - 0009092 | | | |
| 192 | February 7, 2006 Email from Timothy L. Hewson to Louise Lawson re: FW: JCAHO Recommendations (Beth Luebbert Deposition Exhibit 2) | NP-Tuomey 000361 | | | |
| 193 | January 27, 2006 Email from Timothy L. Hewson to Beth.luebbert@tuomey.com re: SOA (Beth Luebbert Deposition Exhibit 2) | NP-Tuomey 000362 | | | |
| 194 | January 25, 2006 Memorandum from David Dubberty and Regina Lewis to Beth Luebbert re: Sumter Orthopaedic Associates, LLC/Initial Employment Law Compliance (Beth Luebbert Deposition Exhibit 2) | NP-Tuomey 000363 - 000373 | | | |
| 195 | November 20, 2003 Email from gmartin@tuomey.com to Thewson@NPJP.com re: <No Subject> | NP - Tuomey 003795 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | (Martin Deposition Exhibit 6) | | | | |
| 196 | December 17, 2003 Email from Gregg Martin to Sheri Watkins, pjohnson@Tuomey.com re: FW: Tuomey (Martin Deposition Exhibit 8) | 00225 - 00227 | | | |
| 197 | January 27, 2004 Email from Timothy Hewson to Gregg Martin re: Board Meeting (Martin Deposition Exhibit 9) | NP-Tuomey 003652 - 003654 | | | |
| 198 | April 18, 2005 Email from Gregg Martin to Timothy Hewson re: Palmetto Ortho (Martin Deposition Exhibit 10) | NP-Tuomey000236 | | | |
| 199 | June 30, 2005 Email from Gregg Martin to Timothy Hewson re: Specialty Services at OSC (Martin Deposition Exhibit 11) | MISC - 000981 - 000982 | | | |
| 200 | June 29, 2004 Email from Timothy Hewson to Gregg Martin re: OB's and Dr. Dennis (Martin Deposition Exhibit 12/Watkins Deposition Exhibit 1) | NP-Tuomey 003869 - 003870 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 201 | February 13, 2006 Memo from Beth Luebbert to Tuomey Professional Services, LLC Physicians and Office Managers (Martin Deposition Exhibit 13) | Tuomey0004290 - 0004293 | | | |
| 202 | October 15, 2007 Email from Timothy L. Hewson to Louise Lawson re: FW: Hepfer contract (Martin Deposition Exhibit 14) | NP-Tuomey 001675 - 001677 | | | |
| 203 | July 5, 2005 Letter from Kevin McAnaney to Dr. Mike Drakeford re: Statement for June 2005 Legal Services (McAnaney Deposition Exhibit 1) | 006-2 - 006-4 | | FRE 402, 403, 408, 802 | |
| 204 | July 5, 2005 Letter from Kevin McAnaney to Jay Cox re: Statement for June 2005 Legal Services (McAnaney Deposition Exhibit 1) | 006-5 - 006-7 | | FRE 402, 403, 408, 802 | |
| 205 | Handwritten Notes (McAnaney Deposition Exhibit 1) | 006-8 - 006-10 | | FRE 402, 403, 408, 701, 702, 802 | |
| 206 | Handwritten Notes (McAnaney Deposition Exhibit 1) | 006-43 - 006- 44 | | FRE 402, 403, 408, 701, 702, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 207 | Handwritten Notes (McAnaney Deposition Exhibit 1) | 006-52 - 006 - 56 | | FRE 402, 403, 408, 701, 702, 802 | |
| 208 | May 12, 2005 Letter from Tim Hewson to Kevin McAnaney re: Tuomey Surgical Professionals, LLC (McAnaney Deposition Exhibit 1) | 006-57, 123 - 194 | | FRE 402, 403, 408 | |
| 209 | May 12, 2005 Letter from Tim Hewson to Kevin McAnaney re: Tuomey Surgical Professionals, LLC (McAnaney Deposition Exhibit 1) | 006- 58, 006- 61-71, 006 - 76-122 | | FRE 402, 403, 408 | |
| 210 | May 16, 2005 Email from Greg Smith to Timothy Hewson re: FW: Tuomey Surgical Professionals, LLC (McAnaney Deposition Exhibit 1) | 006-59 - 006-60 | | FRE 402, 403, 408, 802 | |
| 211 | Handwritten Notes (McAnaney Deposition Exhibit 1) | 006-73 - 006-75 | | FRE 402, 403, 408, 701, 702, 802 | |
| 212 | Physician Employment Agreement, Michael K. Drakeford, MD (McAnaney Deposition Exhibit 1) | 006-87 - 006-104 | | FRE 402, 403, 408 (shading) | |
| 213 | Physician Employment Agreement, Danny H. Ford, MD (McAnaney Deposition Exhibit 1) | 006-105 - 006-122 | | FRE 402, 403, duplicate of 212 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 214 | Stipulation Regarding the Testimony of Kevin McAnaney (McAnaney Deposition Exhibit 2) | Misc-000072 | | | |
| 215 | May 10, 2005 Email from Greg Smith to Kevin G. McAnaney re: Engagement Letter (McAnaney Deposition Exhibit 3) | Misc-000073 | | FRE 402, 403, 408, 802 | |
| 216 | May 16, 2005 Email from Louise Lawson to kevin@mcananeylaw.com re: Tuomey Surgical Professionals, LLC (McAnaney Deposition Exhibit 3) | Misc-000076 | | FRE 402, 403, 408, 802 | |
| 217 | May 12, 2006 Email from Kevin McAnaney to Dan Mulholland re: Tuomey Healthcare System (McAnaney Deposition Exhibit 3) | Misc - 000077 - 000078 | | FRE 402, 403, 408 | |
| 218 | June 14, 2005 Email from Timothy Hewson to kevin@mcananeylaw.com re: Tuomey's proposed JV with Palmetto Ortho and Employment Agreements (McAnaney Deposition Exhibit 3) | Misc - 000079 | | FRE 402, 403, 408, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 219 | June 19, 2005 Email from Greg Smith to Kevin McAnaney re: Tuomey Hospital Compensation Arrangement (McAnaney Deposition Exhibit 3) | Misc-000080 - 000081 | | FRE 402, 403, 408, 701, 702, 802 | |
| 220 | May 12, 2006 Email from Kevin McAnaney to Greg Smith re: FW: Tuomey Healthcare System (McAnaney Deposition Exhibit 3) | Misc-000082 - 000083 | | FRE 402, 403, 408, 802 | |
| 221 | October 13, 2006 Email from Kevin McAnaney to Mr. Acker re:Tuomey Hospital matter (McAnaney Deposition Exhibit 3) | Misc-000086 | | FRE 402, 403, 408, 802 | |
| 222 | October 13, 2006 Email from Kevin McAnaney to Norman Acker re: (Recovered) re: Tuomey Hospital (McAnaney Deposition Exhibit 3) | Misc-000087 - 000088 | | FRE 402, 403, 408, 802 | |
| 223 | May 5, 2005 Email from Kevin McAnaney to Greg Smith re: Tuomey Hospital /Palmetto Orthopaedic Engagement (McAnaney Deposition Exhibit 3) | Misc-000089 - 000090 | | FRE 402, 403, 408, 802 | |
| 224 | May 6, 2005 Email from Kevin | Misc-000091 - | | FRE 402, 403, 408, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | McAnaney to Timothy Hewson re: draft engagement (McAnaney Deposition Exhibit 3) | 000092 | | | |
| 225 | May 12, 2005 Email from Kevin McAnaney to Greg Smith (McAnaney Deposition Exhibit 3) | Misc-000093 - 000094 | | FRE 402, 403, 408, 802 | |
| 226 | May 17, 2005 Email from Kevin McAnaney to Louise Lawson re: Tuomey Surgical Professionals, LLC (McAnaney Deposition Exhibit 3) | Misc-000095 | | FRE 402, 403, 408, 802 | |
| 227 | May 31, 2005 Email from Kevin McAnaney to Greg Smith and Tim Hewson re: Tuomey Palmetto Ortho (McAnaney Deposition Exhibit 3) | Misc-000096 | | FRE 402, 403, 408, 802 | |
| 228 | June 17, 2005 Email from Kevin McAnaney to Timothy Hewson re: Tuomey's proposed JV with Palmetto Ortho and employment agreements (McAnaney Deposition Exhibit 3) | Misc-000097 - 000098 | | FRE 402, 403, 408, 802, 1002 | |
| 229 | June 17, 2005 Email from Kevin McAnaney to Greg Smith, Timothy Hewson re: Tuomey's proposed JV | Misc-000099 - 000101 | | FRE 402, 403, 408, 802, 1002 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | with Palmetto Ortho and employment agreements (McAnaney Deposition Exhibit 3) | | | | |
| 230 | June 18, 2005 Email from Kevin McAnaney to Timothy Hewson re: Tuomey's proposed JV with Palmetto Ortho and employment agreements (McAnaney Deposition Exhibit 3) | Misc - 000102 - 000105 | | FRE 402, 403, 408, 802, 1002 | |
| 231 | June 20, 2005 Email from Kevin McAnaney to Greg Smith re: FW: Tuomey's proposed JV with Palmetto Ortho and employment agreements (McAnaney Deposition Exhibit 3) | Misc-000106 - 000109 | | FRE 402, 403, 408, 802, 1002 | |
| 232 | May 16, 2005 Email from Greg Smith to Timothy Hewson re; FW: Tuomey Surgical Professionals, LLC (McAnaney Deposition Exhibit 3) | Misc-000110 - 000111 | | FRE 402, 403, 408, 802 | |
| 233 | October 16, 2006 Email from Kevin Barth to Norman Acker, Kevin McAnaney re: (Recovered) re: Tuomey Hospital matter (McAnaney Deposition Exhibit 3) | Misc-000113 - 000114 | | FRE 402, 403, 408, 802 | |
| 234 | January 30, 2008 Email from Kevin | Misc-000115 | | FRE 402, 403, 408, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | McAnaney to Greg Smith re: 1/30/2008 Tuomey Article (McAnaney Deposition Exhibit 3) | | | | |
| 235 | Tuomey Healthcare System Board of Trustees July 25, 2005 Minutes | 36000 - 36003 | | | |
| 236 | Tuomey Board of Trustee Resolution July 25, 2005 | 36010 - 36014 | | | |
| 237 | Tuomey Healthcare System Board of Trustees August 22, 2005 Minutes | 36015 - 36018 | | | |
| 238 | Tuomey Healthcare System Board of Trustees September 26, 2005 Minutes | 36020 - 36024 | | | |
| 239 | Tuomey Healthcare System Board of Trustees December 5, 2005 Minutes | 36025 - 36029 | | | |
| 240 | Tuomey Healthcare System Board of Trustees Executive Session December 5, 2005 Minutes | 36030 - 36031 | | | |
| 241 | Tuomey Healthcare System Board of Trustees May 22, 2006 Minutes | 36056 - 36059 | | | |
| 242 | Tuomey Healthcare System Executive Session May 22, 2006 | 36060 -36061 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Minutes | | | | |
| 243 | Tuomey Healthcare System Board of Trustees June 25, 2007 Minutes | 36131 -36134 | | | |
| 244 | Tuomey Healthcare System Executive Session June 25, 2007 Minutes (Redacted) | 36135 - 36136 | | | |
| 245 | Resolutions of the Board of Trustees of Tuomey Healthcare System June 25, 2007 | 36137 - 36138 | | | |
| 246 | Tuomey Healthcare System Board of Trustees August 27, 2007 Minutes | 36144 - 36147 | | | |
| 247 | Tuomey Healthcare System Executive Session August 27, 2007 Minutes (Redacted) | 36148 | | | |
| 248 | Tuomey Healthcare System Executive Session September 24, 2007 Minutes (Redacted) | 36153 - 36154 | | | |
| 249 | Tuomey Healthcare System Board of Trustees October 22, 2007 Minutes (Redacted) | 36155- 36158 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 250 | Tuomey Healthcare System: Legal Counsel Protocol and Procedure (Steiner Deposition Exhibit 10) | 206184 - 206186 | | | |
| 251 | January 5, 2003 Opinions re: Part-time Compensation for Tuomey Gastroenterology Group | 009-130 - 132 | | | |
| 252 | November 2, 2005 Letter from Steven Pratt to Tim Hewson re HealthCare Appraisers Incorporated | HR-00825 | | FRE 402, 403, 802 | |
| 253 | September 20, 2005 Letter from Steven Pratt to Jay Cox re Physician Employment agreement | HR-00843–858 | | | |
| 254 | July 26, 2005 Letter from Steven Pratt to Jay Cox re Billing Under Arrangement Relationship | HR-00869–872 | | FRE 402, 403, 802 | |
| 255 | June 23, 2005 Memorandum from Steven Pratt to Tuomey Health Care File re Tuomey Health Care Outpatient Surgery Center - Telephone Conference w/ McAnaney, Tim Hewson and Greg Smith | HR-00880–881 | | FRE 402, 403, 701, 702, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 256 | May 19, 2006 Letter from Steven Pratt to Tim Hewson re Physician Employment Agreement Copies of Contents from Hall Render's Files | HR-00915 | | FRE 402, 403, 802 | |
| 257 | December 8, 2004 Letter from Steven Pratt to Greg Martin re Tuomey Healthcare System, Inc./Physician Ambulatory Surgery Center Joint Venture | HR-00925–926 | | FRE 402, 403, 802 | |
| 258 | Steven Pratt's Handwritten Notes | HR-01070–1075 | | FRE 402, 403, 802 | |
| 259 | Steven Pratt's Handwritten Notes | HR-01082-01101 | | FRE 402, 403, 802 | |
| 260 | Steven Pratt's Handwritten Notes | HR-01104-08 | | FRE 402, 403, 408, 802 | |
| 261 | Steven Pratt's Handwritten Notes | HR-01115-18 | | FRE 402, 403, 802 | |
| 262 | Steven Pratt's Handwritten Notes | HR-01131 | | FRE 402, 403, 802 | |
| 263 | Steven Pratt's Handwritten Notes | HR-01136-37 | | FRE 402, 403, 802 | |
| 264 | Steven Pratt's Handwritten Notes | HR-01165 | | FRE 402, 403, 802 | |
| 265 | May 9, 2005 Email from Steven Pratt to Tim Hewson re: Fwd: Palmetto Orthopaedics (McAnaney) | NP-Tuomey 000158 | | FRE 402, 403, 408, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 266 | September 15, 2005 Email from Mark Swearingen to Steven Pratt re: Tuomey | HR-00199 | | FRE 402, 403, 802 | |
| 267 | August 25, 2005 Email from Mark Swearingen Steven Pratt re Stark V/V Standard | HR-00202 | | FRE 402, 403, 802 | |
| 268 | August 24, 2005 Email from Mark Swearingen to Steven Pratt re Tuomey and Stark, Sittin' in a Tree | HR-00205–206 | | FRE 402, 403, 802 | |
| 269 | September 2, 2005 Email from Mark Swearingen to Steven Pratt re Tuomey | HR-00209 | | FRE 402, 403, 802 | |
| 270 | August 9, 2005 Email from Mark Swearingen to Steven Pratt re Tuomey | HR-000221–223 | | FRE 402, 403, 802 | |
| 271 | September 6, 2005 Email from Tim Hewson to Steven Pratt re Tuomey | HR-00208 | | FRE 402, 403, 802 | |
| 272 | September 1, 2005 Email from Steven Pratt to Tim Hewson re Opinion letter re Part-Time Employment Agreement | HR-00210 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 273 | August 25, 2005 Email from Steven Pratt to Tim Hewson re Kevin McAnaney | HR-00217–218 | | FRE 402, 403, 408, 802 | |
| 274 | June 30, 2005 Email from Steven Pratt to Greg Smith re Follow up to TC with Kevin McAnaney | HR-00232–235 | | FRE 402, 403, 408, 701, 702, 802 | |
| 275 | April 29, 2005 Email from Greg Smith to Tim Hewson re Palmetto Orthopaedic | HR-00248 | | | |
| 276 | July 19, 2005 Email from Tim Hewson to Pratt, Heath, and Mulholland re Memorandum with memorandum summarizing NP's view of compliance attached | HR-01179–1181 | | | |
| 277 | July 21, 2005 Email from Tim Hewson to Pratt re Tuomey Healthcare System with documents from Palmetto Orthopaedic and Sports Medicine attached | HR-01182–1190 | | FRE 402, 403, 408, 701, 702, 802 | |
| 278 | July 25, 2005 Email from Tim Hewson to Steven Pratt, Terry Heath re Cejka opinions on part time | HR-01200–1213 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | employment agreements | | | | |
| 279 | July 25, 2005 Email from Steven Pratt to Jay Cox attaching employment opinion | HR-01228–1232 | | | |
| 280 | August 25, 2005 Email from Tim Hewson to Steven Pratt re Tuomey Healthcare System | HR-01471–1476 | | FRE 402, 403, 408, 701, 702, 802 | |
| 281 | September 6, 2005 Email from Hewson to Pratt re Tuomey with Cjeka opinions attached | HR-01507–1589 | | | |
| 282 | July 26, 2005 Letter from Steven Pratt to Jay Cox re: Physician Employment Agreement | HR-00865–868 | | | |
| 283 | Hall Render Invoice Total (Summary table of Pratt's billings to Tuomey) | Misc - 000976 | | FRE 402, 403, 802, FRCP 26 | |
| 284 | June 26, 2005 Email from Steve Pratt to Greg Smith re Follow up to TC with Kevin McAnaney | HR-03889–3890 | | FRE 402, 403, 408, 701, 702, 802 | |
| 285 | September 7, 2005 Email from Tim Hewson to Steven Pratt re: letters with unsigned letters attached | HR-00860 - 00864 | | FRE 402, 403, 408, 701, 702, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 286 | Operating Agreement of Tuomey Surgical Services, LLC | NP-Tuomey 012766 - 12768 (196146–195148) | | | |
| 287 | Operating Agreement of Tuomey OB/GYN Services, LLC | NP-Tuomey 012550 - 12552 (195930–195932) | | | |
| 288 | Operating Agreement of Tuomey Gastroenterology Services, LLC | NP-Tuomey 012313 - 12315 (195693–195695) | | | |
| 289 | Operating Agreement of Tuomey Ophthalmology Services, LLC | NP-Tuomey 012712 -12714 (196092–196094) | | | |
| 290 | Cost Report Certification dated February 21, 2006 | Misc-000933 | | FRE 402, 403 | Yes |
| 291 | Cost Report Certification dated February 27, 2007 | Misc-000934 | | FRE 402, 403 | Yes |
| 292 | Cost Report Certification dated March 9, 2009 | Misc-000935 | | FRE 402, 403 | Yes |
| 293 | Cost Report Certification dated December 4, 2008 | Misc-000936 | | FRE 402, 403 | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 294 | Field Name Identifiers and Definitions<br>Effective dated May 23, 2008 | Misc-000960 - 000961 | | FRE 402, 403, 802, FRCP 26 | |
| 295 | Medicaid Bulletin dated January 9, 2007 | Misc-000962 - 000969 | | FRE 402, 403, 802, FRCP 26 | |
| 296 | Attending Physician Definitions<br>Effective: August 26, 2004 | Misc-000970 - 000975 | | FRE 402, 403, 802, FRCP 26 | |
| 297 | Form 990 (2002) for Tuomey | 004-44 - 80 | | | |
| 298 | Form 990 (2002) for Tuomey Medical Professionals d/b/a Tuomey Health Care Management, Inc. | 004-81 - 103 | | | |
| 299 | Form 990 (2003) for Tuomey | 004-6 - 43 | | | |
| 300 | Form 990 (2004) for Tuomey | 004-119 - 157 | | | |
| 301 | Form 990 (2005) for Tuomey | 004-158 - 202 | | | |
| 302 | Form 990 (2006) for Tuomey | 004-203 - 244 | | | |
| 303 | Medicaid Federal and State Percentages October 1, 2004 - September 30, 2005 | Misc-001053 - 001055 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 304 | Medicaid Federal and State Percentages October 1, 2005 - September 30, 2006 | Misc-001056 - 001059 | | | |
| 305 | Medicaid Federal and State Percentages October 1, 2006 - September 30, 2007 | Misc-001060 - 001061 | | | |
| 306 | Medicaid Federal and State Percentages October 1, 2007 - September 30, 2008 | Misc-001062 - 001064 | | | |
| 307 | Medicaid Federal and State Percentages October 1, 2008 - September 30, 2009 | Misc-001065 - 001067 | | | |
| 308 | Medicaid Federal and State Percentages October 1, 2009 - September 30, 2010 | Misc-001068 - 001070 | | | |
| 309 | Greg Smith Timesheets (Redacted) | WCSRSUBP000184 - 000224 | | | Yes |
| 310 | July 18, 2005 Email from Greg Smith to Mike Drakeford re: Tuomey Letters | WCSRSUBP000230 - 000234 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 311 | August 23, 2005 Memorandum from Mike Drakeford (voicemail) to Greg Smith re: Palmetto Orthopaedics Matters | WCSRSUBP000238 - 000240 (GSPP 0077 - 0079) | | FRE 402, 403, 408, 802 | |
| 312 | August 22, 2005 Email from Greg Smith to Mike Drakeford re: Tuomey Board Letter | WCSRSUBP000241 (GSPP 0080) | | | |
| 313 | August 21, 2005 Email from Greg Smith to Mike Drakeford re: Letter to Tuomey Board of Trustees | WCSRSUBP000248 - 000252 (GSPP0087 - 0091) | | FRE 402, 403, 408, 701, 702, 802 | |
| 314 | July 19, 2005 Email from Greg Smith to Mike Drakeford re: Tuomey Letter | WCSRSUBP000253 - 000257 (GSPP 0092 - 0096) | | FRE 402, 403, 408, 701, 702, 802 | |
| 315 | July 17, 2005 Email from Greg Smith to Diane Lawler re: Fw response to Tuomey letter of intent and Request for Board Meeting | WCSRSUBP000264 - 000268 | | FRE 402, 403, 408, 701, 702, 802 | |
| 316 | May 12, 2005 Email from Greg Smith to Kevin McAnaney re: FW: A new fax has arrived from (Part 1 of 1) on Channel 14 | WCSRSUBP000269 - 000272 | | FRE 402, 403, 408, 802 | |
| 317 | May 17, 2005 Email from Greg | WCSRSUBP000460 | | FRE 402, 403, 408, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Smith to Diane Lawler, re: FW: Cejka opinions on part-time employment agreements | - 000464 | | | |
| 318 | August 9, 2005 Email from Mark Swearingen to Steven Pratt re: Tuomey | HR-01799–01801 | | FRE 402, 403, 802 | |
| 319 | Department of Justice press release, "McLeod Regional Medical Center to Pay U.S. over $15 Million to Resolve False Claims Act Allegations" | HR-01844–01845 | | FRE 402, 403, 802 | |
| 320 | Draft of September 3, 2004 letter (Redacted) | HR-01850–01873 | | FRE 402, 403, 802, 1002 | |
| 321 | Exhibit A of Danny Ford's Employment Agreement and handwritten notes (Compensation) | HR-01874–01879 | | FRE 402, 403, 802 | |
| 322 | Swearingen Handwritten Notes | HR-01880–01883 | | FRE 402, 403, 802 | |
| 323 | May 12, 2005 Letter from Tim Hewson to Kevin McAnaney re Tuomey Surgical Professionals, LLC | HR-01885 | | FRE 402, 403, 408, 802 | |
| 324 | Corporate Integrity Agreement between OIG of HHS and McLeod | HR-01983–02024 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Regional Medical Center of the Pee Dee, Inc. | | | | |
| 325 | August 9, 2005 Email from Mark Swearingen to Steven Pratt re Tuomey with attachments | HR-01417–01440 | | FRE 402, 403, 802 | |
| 326 | February 3, 2005 Email from Steve Pratt to Greg Smith re Another document with 12/7/2004 Discussion Document attached | NP-Tuomey 000522–000531 | | FRE 402, 403, 802 | |
| 327 | Hewson handwritten notes (page 1 of Hewson Deposition Exhibit 1) | NP-Tuomey 004603 | | FRE 402, 403, 802 | |
| 328 | Hewson handwritten notes (Excerpts from Hewson Deposition Exhibit 1) | NP-Tuomey 004604–004607 | | FRE 402, 403, 408, 802 | |
| 329 | Hewson handwritten notes (Excerpts from Hewson Deposition Exhibit 1) | NP-Tuomey 004608–004609 | | FRE 402, 403, 802 | |
| 330 | Hewson handwritten notes (Excerpts from Hewson Deposition Exhibit 1) | NP-Tuomey 004610–004612 | | FRE 402, 403, 802 | |
| 331 | Hewson handwritten notes (Excerpt from Hewson Deposition Exhibit 1) | NP-Tuomey 004613 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 332 | Hewson handwritten notes (Excerpt from Hewson Deposition Exhibit 1) | NP-Tuomey 004614 | | FRE 402, 403, 802 | |
| 333 | Hewson handwritten notes (Excerpt from Hewson Deposition Exhibit 1) | NP-Tuomey 004615 | | FRE 402, 403, 802 | |
| 334 | October 22, 2004 Email re t/c with Tim Lawson/Mike McCaslin with Hewson handwritten notes (Excerpts from Hewson Deposition Exhibit 1) | NP-Tuomey 004616–004617 | | FRE 402, 403, 802 | |
| 335 | Hewson handwritten notes (Excerpt from Hewson Deposition Exhibit 1) | NP-Tuomey 004619 | | FRE 402, 403, 802 | |
| 336 | Hewson handwritten notes (Excerpt from Hewson Exhibit 1) | NP-Tuomey 004620 | | FRE 402, 403, 802 | |
| 337 | Hewson handwritten notes (Excerpt from Hewson Deposition Exhibit 1) | NP-Tuomey 004626 | | FRE 402, 403, 802 | |
| 338 | Hewson handwritten notes (Excerpts from Hewson Deposition Exhibit 1) | NP-Tuomey 004627–004629 | | FRE 402, 403, 408, 802 | |
| 339 | Hewson handwritten notes (Excerpts from Hewson Deposition Exhibit 1) | NP-Tuomey 004630–004633 | | FRE 402, 403, 802 | |
| 340 | Hewson handwritten notes (Excerpts | NP-Tuomey | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | from Hewson Deposition Exhibit 1) | 004634–004639 | | | |
| 341 | September 1, 2004 Email with attachment from Kim Saccone to Tim Hewson re increased base allowances for Ortho group | NP-Tuomey 013622-013623 | | FRE 402, 403, 802 | |
| 342 | May 19, 2005 Voicemail from Steve Pratt to Tim Hewson re Voice Mail to TLH received 5/18/05 | NP-Tuomey 013631 | | FRE 402, 403, 408, 802 | |
| 343 | January 27, 2004 Email from Tim Hewson to Greg Martin re Board meeting (Hewson Deposition Exhibit 2) | NP-Tuomey 013633 - 013635 | | | |
| 344 | July 5, 2005 Email from Greg Martin to Tim Hewson (no subject) (Hewson Deposition Exhibit 2) | NP-Tuomey 013636 | | FRE 408 requires redaction of reference to McAnaney | |
| 345 | July 19, 2005 Letter with handwritten notes from Michael Drakeford to Jay Cox (Hewson Deposition Exhibit 2) | NP-Tuomey 013642 - 013645 | | FRE 402, 403, 408, 701, 702, 802 | |
| 346 | January 18, 2005 Email from Tim Hewson to Sheri Watkins re OB/GYN agreements (Hewson | NP-Tuomey 013650 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Deposition Exhibit 2) | | | | |
| 347 | August 19, 2003 Memo from Nexsen Pruet to Tuomey Healthcare System re Potential Arrangements with Gastroenterologists (Hewson Deposition Exhibit 2) | NP-Tuomey 013655 - 013660 | | | |
| 348 | September 12, 2003 Memo from Nexsen Pruet to Tuomey Healthcare System re Proposals for Gastroenterologists (Hewson Deposition Exhibit 2) | NP-Tuomey 013661 - 013662 | | | |
| 349 | December 9, 2004 Email from Sheri Watkins to Tim Hewson (no subject) (Hewson Deposition Exhibit 2) | NP-Tuomey 013674 | | | |
| 350 | May 5, 2005 Email from Tim Hewson to Gregg Martin re McAnaney/Smith | NP-Tuomey 013675 - 013676 | | FRE 408 requires redaction of reference to McAnaney | |
| 351 | April 5, 2004 Email with attachments from Kim Saccone to Tim Hewson re Outpatient plan summary sheet (Hewson Deposition Exhibit 2) | NP-Tuomey 013680 - 013685 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 352 | August 19, 2003 Letter with attachments from Tim Hewson to Jay Cox re Gastroenterologist Contracting Alternatives (Hewson Deposition Exhibit 3) | NP-Tuomey 003809 - 003816 | | | |
| 353 | January 5, 2004 Letter from Doug Cardinal to Tim Hewson re Part-time compensation for Tuomey Gastroenterology Group (Hewson Deposition Exhibit 4) | NP-Tuomey 007758 - 007762 | | w/out page 5 | Yes |
| 354 | November 22, 2004 Email with attachments from Kim Saccone to Tim Hewson re draft opinion letters (Hewson Deposition Exhibit 4) | NP-Tuomey 009298 - 009306 | | | |
| 355 | August 18, 2004 Email with attachments from Kim Saccone to Tim Hewson re revised GI Plan (Hewson Deposition Exhibit 6) | NP-Tuomey 003834 - 003837 | | | |
| 356 | July 20, 2003 Email from Sheri Watkins to Tim Hewson re collections for Surgical group (Hewson Deposition Exhibit 6) | NP-Tuomey 0003857 | | FRE 802 (notes) | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 357 | June 11, 2004 Email with attachments from Kim Saccone to Tim Hewson re Base Ranges (Hewson Deposition Exhibit 6) | NP-Tuomey 003955 - 003963 | | FRE 402, 403, 802, 1002 | |
| 358 | May 29, 2004 Email from Tim Hewson to Doug Cardinal and Kim Saccone re Tuomey Healthcare System (Hewson Deposition Exhibit 6) | NP-Tuomey 003972 | | FRE 402, 403, 802 | |
| 359 | May 14, 2004 Fax and letter with attachments from Cindy Hutto to Tim Hewson re Tuomey Gastroenterology Associates, LLC Physician Employment Agreement (Hewson Deposition Exhibit 6) | NP-Tuomey 003987 - 003990 | | | |
| 360 | July 1, 2004 Email from Gregg Martin to Tim Hewson re OB's and Dr. Dennis (Hewson Deposition Exhibit 6) | NP-Tuomey 003867 - 003870 | | | |
| 361 | June 28, 2004 Letter from Tim Hewson to Gregg Martin and Sheri Watkins re Part-Time Compensation for Outpatient Surgery Physicians | NP-Tuomey 003871 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | (Hewson Deposition Exhibit 6) | | | | |
| 362 | June 24, 2004 Email with attachments from Kim Saccone to Tim Hewson re Outpt Surgery with attachments (Hewson Deposition Exhibit 6) | NP-Tuomey 003873 - 003889 | | FRE 402, 403, 802 | |
| 363 | June 16, 2004 Email with attachments from Kim Saccone to Tim Hewson re updated power point with attachments (Hewson Deposition Exhibit 6) | NP-Tuomey 003896 - 003907 | | FRE 402, 403, 802 | |
| 364 | May 5, 2004 Email with attachments from Kim Saccone to Tim Hewson re final comp plan with attachments (Hewson Deposition Exhibit 6) | NP-Tuomey 003998 - 004001 | | FRE 402, 403, 802 | |
| 365 | March 12, 2004 Memorandum from Mindy Staley to Tim Hewson re Hospital providing Malpractice Insurance to Physicians (Hewson Deposition Exhibit 6) | NP-Tuomey 004101 - 004105 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 366 | May 5, 2005 Email from Tim Hewson to Gregg Martin re McAnaney/Smith (Hewson Exhibit 9) | NP-Tuomey 010064–010065 | | FRE 408 requires redaction of reference to McAnaney | |
| 367 | July 13, 2005 Email with attachment from Tim Hewson to Gregg Martin re Remarks (Hewson Deposition Exhibit 11) | NP-Tuomey 010123–010125 | | FRE 408 requires redaction of reference to McAnaney | |
| 368 | July 12, 2005 Email from Tim Hewson to Heath re As requested (Hewson Deposition Exhibit 11) | NP-Tuomey 010129 | | FRE 402, 403, 408, 802 | |
| 369 | July 5, 2005 Letter from Tim Hewson to Steve Pratt and Terry Heath re Tuomey Part-Time Employment Arrangements | NP-Tuomey 010151 | | | |
| 370 | July 1, 2005 Email from Tim Hewson to Gregg Martin re Specialty services at OSC (Hewson Deposition Exhibit 11) | NP-Tuomey 010153–010155 | | | |
| 371 | June 26, 2005 Email from Steve Pratt to Tim Hewson and Greg Smith re Follow up to TC with Kevin McAnaney (Hewson Deposition | NP-Tuomey 010169–010170 | | FRE 402, 403, 408, 701, 702, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Exhibit 11) | | | | |
| 372 | July 25, 2005 Executive Session Minutes (Hewson Deposition Exhibit 12) | 36004–36014 | | | |
| 373 | August 22, 2005 Email with attachment from Tim Hewson to Healthcare Appraisers re Ortho Financial Class Breakdown 2002-2005 (Hewson Deposition Exhibit 13) | NP-Tuomey 010478–010482 | | FRE 402, 403, 802, 1002 | |
| 374 | November 9, 2005 Email with attachment from Tim Hewson to Gregg Martin, Jay Cox, and Beth Luebbert re Valuation Report TH001 for Dr. Ford (Hewson Exhibit 14) | 30696–30718 | | | |
| 375 | April 5, 2004 Email with handwritten notes from Gregg Martin to Tim Hewson re Outpatient plan summary sheet | NP-Tuomey 004075–004076 | | FRE 402, 403, 802 | |
| 376 | April 5, 2004 Email with attachments from Gregg Martin to Tim Hewson re Outpatient plan summary sheet | NP-Tuomey 004067–004074 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 377 | December 30, 2004 Email from Cwebster re Stokes Regional Eye Center, PA, Salary through 11-30-04 from Schedule of assumed results | Goodson 00014 | | | |
| 378 | December 30, 2004 Email from Cwebster re Stokes Regional Eye Center/Tuomey Ophthamology Services, LLC | Goodson 00015–00016 | | | |
| 379 | Table with Collections, base pay, productivity incentive etc. for James Goodson | Goodson 00069 | | FRE 802 (notes) | |
| 380 | Handwritten notes | Goodson 00074 | | FRE 402, 403, 802 | |
| 381 | June 15, 2004 Cejka Consulting Powerpoint: Part-time Employee Compensation Plans for Outpatient Surgical Specialties | 009-1306–009-1316 | | | |
| 382 | April 30, 2003 Meeting Notes | 0011-50–011-51 | | | Yes |
| 383 | September 6, 2002 Agreement between Tuomey and Sumter Urological Surgery Center, LLC and Sumter Urological Associates, PA | 0011-58–011-62 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 384 | July 22, 2002 letter from DHEC to Patsy Royal re Sumter Urological Surgery Center, LLC | 008-25–008-27 | | FRE 402, 403, 802 | |
| 385 | June 26, 2002 Letter from David Ball to Joel Grice re Sumter Urological Surgery Center, LLC and Tuomey Outpatient Surgery Center CON Applications | 008-28–008-34 | | FRE 402, 403, 802 | |
| 386 | August 6, 2002 Letter from Joel Grice to David Ball re Construction of an ambulatory surgery center and Construction of an Outpatient Surgery Center and Medical Office Building | 008-35 | | FRE 402, 403, 802 | |
| 387 | August 1, 2002 Letter from Kent Cunningham to DHEC re Ambulatory Surgical Center for Sumter Urological | 008-40 | | FRE 402, 403, 802 | |
| 388 | January 31, 2005 Letter from Nancy Layman to M. Elizabeth Crum re Proposed Change in Ownership Wesmark Surgery Center, LLC | 008-212–008-213 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 389 | August 19, 2002 Letter from Lynn Bailey to Joel Grice re Reconsideration Sumter Urological Surgery Center, LLC | 008-83–008-88 | | FRE 402, 403, 802 | |
| 390 | August 21, 2002 Letter from David Levitt to Mary Fechtel re Sumter Urological Surgery Center Certificate of Need Application | 008-108 | | FRE 402, 403, 802 | |
| 391 | August 19, 2002 Letter from James Campbell to Joel Grice re reconsideration of Dr. Jerry Jackson's request for a Certificate of Need | 008-116–008-117 | | FRE 402, 403, 802 | |
| 392 | August 27, 2002 Letter from Joel Grice to Lynn Bailey re approval of Certificate of Need | 008-126–008-136 | | FRE 402, 403, 802 | |
| 393 | February 14, 2003 Ralph Barbier to Jody Hamm re Sumter Urological Surgery Center, CON for Ambulatory Surgery Center | 008-164 | | FRE 402, 403, 802 | |
| 394 | March 30, 2005 Charge master for Wesmark Ambulatory Surgery Center | 008-227–008-233 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 395 | December 10, 2001 Letter of support for Wesmark from Dr. Barney Williams (OB-GYN) | 008-251 | | FRE 402, 403, 802 | |
| 396 | February 18, 2002 Tuomey Application for Certification of Need for a Health Facility or Service | 008-688 | | FRE 402, 403, 802 | |
| 397 | June 17, 2002 Letter from Gary Culbertson to Joel Grice re Tuomey future ambulatory surgery facility | 008-999–008-1019 | | FRE 402, 403, 802 | |
| 398 | July 8, 2002 Letter from Gary Culbertson to Joel Grice re Certificate of Need for Ambulatory Surgery Center-Sumter, SC | 008-1087–008-1088 | | FRE 402, 403, 802 | |
| 399 | July 1, 2002 Letter from David Levitt to Joel Grice re Tuomey Healthcare System, Sumter Urological Surgery Center, LLC Certificate of Need Applications | 008-1074–008-1086 | | FRE 402, 403, 802 | |
| 400 | July 18, 2002 Letter from Gray Maklary to Mary Fechtel re Response to Sumter Urological CON Amendment | 008-1094–008-1096 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 401 | August 20, 2002 Letter from David Levitt to Grice re Tuomey Healthcare System, Sumter Urological Surgery Center, LLC Certificate of Need Applications | 008-1117–008-1122 | | FRE 402, 403, 802 | |
| 402 | August 27, 2002 Letter from David Levitt to Joel Grice re Tuomey Healthcare System, Sumter Urological Surgery Center, LLC Certificate of Need Applications | 008-1129–008-1131 | | FRE 402, 403, 802 | |
| 403 | December 23, 2002 Letter from Gray Maklary to Joel Grice re Tuomey request for amendment to CON SC-02-57 from a free-standing Ambulatory Surgery Center to a hospital department under the hospital's license | 008-1165–008-1166 | | FRE 402, 403, 802 | |
| 404 | December 2003 letter from Gray Maklary to Dennis Gibbs re change from a free-standing Ambulatory Surgery Center to a hospital department | 008-1167 | | FRE 402, 403, 802 | |
| 405 | January 21, 2004 Letter from Joel Grice to Gray Maklary re | 008-1170 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Construction of an ambulatory surgery center and Medical Office Building, Tuomey Healthcare System | | | | |
| 406 | Tuomey Legal Counsel Protocol and Procedure (Corporate Integrity Policy) | 206184 | | FRE 1002 | |
| 407 | Latham Malpractice Insurance Agreement | Latham_00040–00043 | | | |
| 408 | June 10, 2005 Letter from Sheri Watkins to G. Murrell Smith re Malpractice Insurance Agreement between Tuomey and Sumter OB-GYN, PA | Latham_00044 | | | |
| 409 | October 1, 2004 Services Agreement for Latham | Latham_00045–00060 | | | |
| 410 | October 4, 2004 Services Agreement for Latham | Latham_00061–00076 | | | |
| 411 | September 19, 2005 Letter from Gene Dickerson to Helen Latham re renewal of Emergency Department "ED" Service Call Contracts | Latham_00077 | | FRE 402, 403 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 412 | January 1, 2006 Services Agreement for Latham | Latham_00078–0009 3 | | | |
| 413 | August 2, 2005 Email from Beth Luebbert to Gregg Martin re: Dave Lovice | 32087 | | FRE 402, 403 | |
| 414 | August 21, 2002 Sumter City Council Audio | Misc-0006 | | FRE 402, 403, 802 | Yes |
| 415 | August 21, 2002 Sumter City Council Transcript | Misc-002053 - 002096 | | FRE 402, 403, 802 | Yes |
| 416 | December 15, 2003 ASC-ADV Meeting Audio | 178381 | | FRE 402, 403, 802 | |
| 417 | December 15, 2003 ASC-ADV Meeting Audio (Enhanced) | Misc-000543 | | FRE 402, 403, 802 | Yes |
| 418 | December 15, 2003 ASC-ADV Transcript | Misc-001152 - 001202 | | FRE 402, 403, 802 | |
| 419 | December 15, 2003 ASC-ADV Meeting Minutes | 228268 - 228269 | | FRE 402, 403, 802 | |
| 420 | January 14, 2004 Physicians' Outpatient Surgery Advice Counsel Audio | 178383 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 421 | January 14, 2004 Physicians' Outpatient Surgery Advice Counsel Audio (Enhanced) | Misc-00938 | | FRE 402, 403, 802 | Yes |
| 422 | January 14, 2004 Physicians' Outpatient Surgery Advice Counsel Transcript | Misc-001785 - 001843 | | FRE 402, 403, 802* | |
| 423 | January 19, 2004 Outpatient Surgery Advice Counsel Audio | 178384 | | FRE 402, 403, 802 | |
| 424 | January 19, 2004 Outpatient Surgery Advice Counsel Audio (Enhanced) | Misc-000544 | | FRE 402, 403, 802 | Yes |
| 425 | January 19, 2004 Outpatient Surgery Advice Counsel Audio | 178385 | | FRE 402, 403, 802 | |
| 426 | January 19, 2004 Outpatient Surgery Advice Counsel Audio (Enhanced) | Misc-000939 | | FRE 402, 403, 802 | Yes |
| 427 | January 19, 2004 Outpatient Surgery Advice Counsel Transcript (Part I) | Misc-001203 - 001260 | | FRE 402, 403, 802* | |
| 428 | February 23, 2004 Board Meeting Audio | 178390 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 429 | February 23, 2004 Board Meeting Audio (Enhanced) | Misc-000940 | | FRE 402, 403, 802 | |
| 430 | February 23, 2004 Board Meeting Transcript | Misc - 001714 - 001755 | | FRE 402, 403, 802 | |
| 431 | February 23, 2004 Board of Trustees Meeting Minutes | 145059 - 145064 | | FRE 402, 403, 802 | |
| 432 | August 11, 2004 GI Admin Meeting Audio | 178397 | | FRE 402, 403, 802 | |
| 433 | August 11, 2004 GI Admin Meeting Audio (Enhanced) | Misc-000941 | | FRE 402, 403, 802 | |
| 434 | August 11, 2004 GI Admin Meeting Minutes | Tuomey0010871 - 0010872 | | | |
| 435 | August 11, 2004 GI Admin Meeting Transcript | Misc-002269 - 002392 | | FRE 402, 403, 802* | |
| 436 | August 27, 2004 OSC/ASC Meeting Audio | 178398 | | FRE 402, 403, 802 | YES |
| 437 | August 27, 2004 OSC/ASC Meeting Audio (Enhanced) | Misc-000547 | | FRE 402, 403, 802 | YES |
| 438 | November 12, 2004 Email from | McDuffie00258 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Cindy Hutto to Timothy Hewson re: Gastroenterology Agreement - Signing Bonus | | | | |
| 439 | December 6, 2004 Board Meeting Audio | 178402 | | FRE 402, 403, 802 | |
| 440 | December 6, 2004 Board Meeting Audio (Enhanced) | Misc-000942 | | FRE 402, 403, 802 | YES |
| 441 | December 6, 2004 Board Meeting Transcript | Misc-002190 - 002268 | | FRE 402, 403, 802* | YES |
| 442 | December 6, 2004 Board Meeting Minutes | Tuomey0009988 - 0009991 | | FRE 402, 403, 802 | YES |
| 443 | January 24, 2005 Board Meeting Audio | 178407 | | FRE 402, 403, 802 | |
| 444 | January 24, 2005 Board Meeting Audio (Enhanced)(1 of 2) | Misc-00943 | | FRE 402, 403, 802 | |
| 445 | January 24, 2005 Board Meeting Audio | 178408 | | FRE 402, 403, 802 | |
| 446 | January 24, 2005 Board Meeting Audio (Enhanced)(2 of 2) | Misc-000944 | | FRE 402, 403, 802 | YES |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 447 | January 24, 2005 Board Meeting Transcript (Part 1 and 2) | Misc-002097 - 002189 | | FRE 402, 403, 802* | |
| 448 | January 24, 2005 Board Meeting Minutes | 35957 - 35960 | | | Yes |
| 449 | April 29, 2005 Board Advance Audio | 178416 | | FRE 402, 403, 802 | |
| 450 | April 29, 2005 Board Advance Audio (Enhanced)(1 of 5) | Misc-000945 | | FRE 402, 403, 802 | |
| 451 | April 29, 2005 Board Advance Audio | 178417 | | FRE 402, 403, 802 | |
| 452 | April 29 2005 Board Advance Audio (Enhanced)(2 of 5) | Misc-000946 | | FRE 402, 403, 802 | |
| 453 | April 29, 2005 Board Advance Audio | 178418 | | FRE 402, 403, 802 | |
| 454 | April 29, 2005 Board Advance Audio (Enhanced)(3 of 5) | Misc-000947 | | FRE 402, 403, 802 | |
| 455 | April 29, 2005 Board Advance Audio | 178419 | | FRE 402, 403, 802 | |
| 456 | April 29, 2005 Board Advance Audio (Enhanced)(4 of 5) | Misc-000948 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 457 | April 29, 2005 Board Advance Audio | 178420 | | FRE 402, 403, 802 | |
| 458 | April 29, 2005 Board Advance Audio (Enhanced)(5 of 5) | Misc-000949 | | FRE 402, 403, 802 | |
| 459 | April 29, 2005 Board Advance Transcript | Misc-001441 - 001713 | | FRE 402, 403, 802* | |
| 460 | July 25, 2005 Board Meeting Audio | 178423 | | FRE 402, 403, 802 | |
| 461 | July 25, 2005 Board Meeting Audio (Enhanced)(1 of 3) | Misc-000950 | | FRE 402, 403, 802 | Yes |
| 462 | July 25, 2005 Board Meeting Audio | 178424 | | FRE 402, 403, 802 | |
| 463 | July 25, 2005 Board Meeting Audio (Enhanced)(2 of 3) | Misc-000951 | | FRE 402, 403, 802 | |
| 464 | July 25, 2005 Board Meeting Audio | 178425 | | FRE 402, 403, 802 | |
| 465 | July 25, 2005 Board Meeting Audio (Enhanced)(3 of 3) | Misc-000952 | | FRE 402, 403, 802 | |
| 466 | July 25, 2005 Board Meeting Transcript | Misc- 001852 - 001901 | | FRE 402, 403, 802* | |
| 467 | July 25, 2005 Board Meeting Minutes | 36000 - 36003 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 468 | August 22, Executive Communication Transcript | Misc-001756 - 001784 | | FRE 402, 403, 802* | Yes |
| 469 | February 17, 2004 ASC Meeting Audio | 178388 | | FRE 402, 403, 802 | |
| 470 | February 17, 2004 ASC Meeting Audio (Enhanced) | Misc-000545 | | FRE 402, 403, 802 | |
| 471 | February 17, 2004 ASC Meeting Audio | 178389 | | FRE 402, 403, 802 | |
| 472 | February 17, 2004 ASC Meeting Audio (Enhanced) | Misc-00546 | | FRE 402, 403, 802 | |
| 473 | February 17, 2004 ASC Meeting Transcript | Misc-001261 - 001382 | | FRE 402, 403, 802* | |
| 474 | Malpractice Insurance Agreement for Tessa Kincade | Kincade_00044–00048 | | | |
| 475 | 10/1/04 Services Agreement for Tessa Kincade | Kincade_00049–00064 | | | |
| 476 | 10/4/04 Services Agreement for Tessa Kincade | Kincade_00065–00080 | | | |
| 477 | 9/19/05 letter from Gene Dickerson to Tessa Kincade | Kincade_00081 | | FRE 402, 403 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 478 | 1/1/06 Services Agreement for Tessa Kincade | Kindcade_00082–00097 | | FRE 402, 403 | |
| 479 | 10/1/04 Services Agreement for James Ellett | Ellett_00340–00388 | | FRE 402, 403 | |
| 480 | 2/13/06 Memo from Beth Luebbert to Tuomey Professional Services LLC Physicians and Office Managers | Ellett_00389–00392 | | | |
| 481 | Outpatient Surgery Part-Time Compensation Summary | Tuomey0004134 | | FRE 1002 | |
| 482 | Board of Trustees March 28, 2005 Minutes | 35978–35980 | | | |
| 483 | Board of Trustees April 29, 2005 Minutes | 35983–35986 | | | |
| 484 | Board of Trustees June 27, 2005 Minutes | 35993–35997 | | | |
| 485 | August 11, 2007 Agreement - Neurosurgery | 224458–224463 | | | |
| 486 | January 16, 2006 Agreement - Neurology | 224464–224469 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 487 | July 15, 2005 Agreement - Neurosciences | 222863–222869 | | | |
| 488 | June 28, 2005 Agreement - Neurotrama | 222914–222921 | | | |
| 489 | June 29, 2004 Agreement - Vascular Surgery | 222891–222895 | | | |
| 490 | September 28,2004 Agreement - Vascular Surgery | 224487–224492 | | | |
| 491 | January 30, 2003 Agreement - General Surgery | 224452–224457 | | | |
| 492 | June 19, 2003 Agreement - General Surgery | 222940–222948 | | | |
| 493 | June 26, 2003 Agreement - General Surgery | 222949-222955 | | | |
| 494 | August 19, 2003 Agreement - Orthopedic Trauma Surgery | 222882–222890 | | | |
| 495 | November 10, 2004 Agreement - Perinatology | 222896–222901 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 496 | November 10, 2004 Agreement - Perinatology (2) | 224476–224480 | | | |
| 497 | November 23, 2004 Agreement - Perinatology (3) | 222922–222926 | | | |
| 498 | September 22, 2005 Agreement - Perinatology | 224493–224496; 222859–222862 | | | |
| 499 | March 18, 2005 Agreement - Urogynecology | 222927–222933 | | | |
| 500 | August 25, 2005 Agreement - Family Practice | 222870–222875 | | | |
| 501 | August 24, 2005 Agreement - Family Practice | 224481–224486 | | | |
| 502 | September 27, 2005 Agreement - Family Practice | 222934–222939 | | | |
| 503 | March 28, 2004 Agreement - Cardiothoracic Surgeons | 224470–224475 | | | |
| 504 | December 4, 2003 Agreement - Cardiovascular Surgeon | 222902–222907 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 505 | February 4, 2004 Agreement - Non-invasive cardiology | 222908–222913 | | | |
| 506 | April 22, 2005 Agreement - Occupational Medicine | 222876–222881 | | | |
| 507 | Spreadsheets (Rice Deposition Exhibit 15) | 009-648, 650, 653--664, 670, 957, 959--960, 1281--1287, 476, 669 | | | |
| 508 | Excerpt from Tuomey Handbook (Rice Deposition Exhibit 4) | 162847, 162916 | | | |
| 509 | Tuomey Practice Group Resolutions (Rice Deposition Exhibit 5) | NP-Tuomey 012287–012289, NP-Tuomey 012706 - 012708, NP-Tuomey 012544 - 012546, NP-Tuomey 013301 - 013303, NP-Tuomey 013289 - 013291 | | | |
| 510 | Rice's notes (Rice Deposition Exhibit 2) | 207414–207439 | | | |
| 511 | Notes (Rice Deposition Exhibit 6) | 208381–208396 | | | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 512 | Example of Physician's Payment for Medicare Services 2006 | MISC-001071 | | | |
| 513 | Definition of Fair Market Value | Misc-001072 | | FRE 403, 701, 702, 802, FRCP 26 | |
| 514 | Definition of Commercial Reasonableness | Misc-001073 | | FRE 403, 701, 702, 802, FRCP 26 | |
| 515 | IRS Definition of Reasonable Compensation | Misc-001074 | | FRE 403, 701, 702, 802, FRCP 26 | |
| 516 | Employment Terms Not Commercially Reasonable | Misc-001075 | | FRE 402, 403, 701, 702, 802, FRCP 26 | |
| 517 | Estimated Weekly Physician Hours at Tuomey's Outpatient Surgery Center | Misc-001076 | | FRE 402, 403, 701, 702, 802, 1002, FRCP 26 | YES |
| 518 | Chart Comp v. Productivity: GI Proposed Cash Compensation v. 2004 Productivity | Misc-001077 - 001078 | | FRE 402, 403, 701, 702, 802, 1002, FRCP 26 | YES |
| 519 | Gastroentrology: Collections v. Compensation and Benefits | Misc-001079 - 001082 | | FRE 402, 403, 701, 702, 802, 1002, FRCP 26 | |
| 520 | General Surgery: Collections v. Cash Compensation and Benefits | Misc-001083 - 001088 | | FRE 402, 403, 701, 702, 802, 1002, FRCP 26 | YES |
| 521 | GI & OB Productivity 2002 - 2004 | Misc-001089 - | | FRE 402, 403, 701, 702, 802, | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | 001091 | | 1002, FRCP 26 | |
| 522 | OBGYN | Misc-001092 - 001099 | | FRE 402, 403, 701, 702, 802, 1002, FRCP 26 | Yes |
| 523 | Opthalmology: Collections v. Cash Compensation and Benefits | Misc-001100 | | FRE 402, 403, 701, 702, 802, 1002, FRCP 26 | |
| 524 | Physician Pay Examples | Misc-001101 - 001102 | | FRE 402, 403, 701, 702, 802, 1002, FRCP 26 | Yes |
| 525 | Base Pay Analysis | Misc-001105 - 001107 | | FRE 402, 403, 701, 702, 802, 1002, FRCP 26 | Yes |
| 526 | Tuomey Healthcare System Board of Trustee September 24, 2007 Minutes | 36149 - 36152 | | | |
| 527 | Spreadsheet (Saccone) | Misc-001120 | | FRE 402, 403, 802, 1002, FRCP 26 | |
| 528 | Spreadsheets (Saccone Deposition Exhibit 2) | Misc-000032 - 000056 | | FRE 402, 403, 802, 1002, FRCP 26 | |
| 529 | March 9, 2004 Email from Kim Saccone to Tim Hewson re Tuomey Surgical analysis (Saccone Deposition Exhibit 4) | NP-Tuomey 004111 - 004112 | | FRE 402, 403, 802 | Yes |
| 530 | Spreadsheets (Saccone Deposition Exhibit 6) | NP-Tuomey 004073-004074 | | FRE 402, 403, 802, 1002, FRCP 26 | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 531 | March 11, 2004 Email from Kim Saccone to Tim Hewson (Saccone Deposition Exhibit 7) | NP-Tuomey 004106 | | FRE 402, 403, 802 | YES |
| 532 | Spreadsheets (Saccone Deposition Exhibit 15) | 009-1329-1333 | | FRE 402, 403, 802, 1002, FRCP 26 | |
| 533 | July 1, 2004 Email from Gregg Martin to Tim Hewson re OB's and Dr. Dennis | NP-Tuomey 003867-003868 | | | |
| 534 | December 8, 2003 Email from Kim Saccone to Tim Hewson re Non-compete value analysis (Saccone Deposition Exhibit 26) | NP-Tuomey 013621 | | FRE 402, 403, 802 | |
| 535 | No Exhibit | | | | |
| 536 | February 6, 2003 Email from Gregg Martin to Thewson@npjp.com | Misc-001121 | | FRE 402, 403 | |
| 537 | May 18, 2003 Email from Gregg Martin to Louise Lawson re: Draft resolution for Exclusive Anesthesiology Services at Tuomey Regional Medical Center | Misc-001122 - 001123 | | FRE 402, 403 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| 538 | January 27, 2004 Email from Gregg Martin to Sheri Watkins re: FW: Board Meeting | Misc-001124 - 001126 | | | |
| 539 | June 9, 2004 Email from Gregg Martin to Timothy Hewson re; GI Spreadsheet | Misc-001127 | | Redact title line "Acker, Norman (USANCE)" | |
| 540 | June 14, 2004 Email from Gregg Martin to Angela Williams re: FW: Base Ranges | Misc-001128 - 001130 | | Redact title line "Acker, Norman (USANCE)" | |
| 541 | October 19, 2004 Email from Gregg Martin to Sheri Watkins re: Dr. Moses | Misc-001131 | | Redact title line "Acker, Norman (USANCE)" | |
| 542 | October 11 Board Meeting (Audio) | 178399 | | FRE 402, 403, 802 | |
| 543 | October 11 Board Meeting (Enhanced) | Misc- 000954 | | FRE 402, 403, 802 | |
| 544 | October 11 Board Transcript | Misc-001971 - 002052 | | FRE 402, 403, 802, 1002* | |
| 545 | October 11, 2004 Special Board Meeting Minutes | 144888 - 144893 | | | |
| 546 | Table 1 - Practice Group - Related Hospital Medicare Payments | Misc-001132 | | FRE 402, 403, 701, 702, 703, 802; and for reasons set forth | YES |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | in motion in limine regarding Rubin Steck; FRCP 26 | |
| 547 | Table II - Practice Group - Related Hospital Medicare Claim Counts | Misc-001133 | | FRE 402, 403, 701, 702, 703, 802; and for reasons set forth in motion in limine regarding Rubin Steck; FRCP 26 | Yes |
| 548 | Table III - Physician - Related Hospital Medicare Payments | Misc-001134 | | FRE 402, 403, 701, 702, 703, 802; and for reasons set forth in motion in limine regarding Rubin Steck; FRCP 26 | Yes |
| 549 | Table IV - Physician - Related Hospital Medicare Claim Counts | Misc-001135 | | FRE 402, 403, 701, 702, 703, 802; and for reasons set forth in motion in limine regarding Rubin Steck; FRCP 26 | Yes |
| 550 | Report of Steck Consulting, LLC March 16, 2009 | SteckConsulting_000 671 - 000690 | | FRE 402, 403, 701, 702, 703, 802; and for reasons set forth in motion in limine regarding Rubin Steck | |
| 551 | Effect of Setting Charges Above Market | Misc-001136 | | FRE 402, 403, 701, 702, 703, 802; FRCP 26 | |
| 552 | Benefits Not Commercially Reasonable | Misc-001137 | | FRE 402, 403, 701, 702, 703, 802; FRCP 26 | |
| 553 | March 2, 2004 Email from Phil Wright to Gregg Martin re: Summary of Surgical Analysis w/ attachment | Misc-001138 - 001140 | | FRE 402, 403 | |
| 554 | Updated Report of Steck Consulting, | SteckConsulting_000 | | FRE 402, 403, 701, 702, 703, | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | LLC November 16, 2009 | 691 - 000000707 | | 802; and for reasons set forth in motion in limine regarding Rubin Steck; FRCP 26 | |
| 555 | No Exhibit | | | | |
| 556 | No Exhibit | | | | |
| 557 | No Exhibit | | | | |
| 558 | AFS Summary - Tuomey Healthcare System Information from Audited Financial Statements | Misc-001844 | | FRE 402, 403, 802, 1006, FRCP 26 | |
| 559 | December 8, 2004 Memorandum from Gregg Martin to Tuomey Board of Trustees re: Tuomey Medical Services, LLC | Tuomey0011524 - 0011530 | | | Yes |
| 560 | Table 1 - Physician Compensation 2002-2004 | Misc-001108 | | FRE 802, 1006, FRCP 26 | |
| 561 | Table 2 - AmeriMed Recruiting Recommendations | Misc-001109 | | FRE 802, 1006, FRCP 26 | |
| 562 | Table 3- Benefits as a % of Physician Net Collections | Misc-001110 | | FRE 402, 403, 703, 802, 1006 | |
| 563 | Table 4 - Adjusted Compensation to | Misc-001111 | | FRE 402, 403, 703, 802, | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | Charges & Comparison to market Data | | | 1006 | |
| 564 | Table 4(a) Compensation FMV Using Market Compensation to Charges Data | Misc-001112 | | FRE 402, 403, 703, 802, 1006, FRCP 26 | |
| 565 | Table 5(a) Net Compensation & Benefits Paid in Excess of FMV | Misc-001113 | | FRE 402, 403, 703, 802, 1006, FRCP 26 | |
| 566 | Table 5 - Net Compensation & Benefits Paid in Excess of FMV | Misc-001114 | | FRE 402, 403, 703, 802, 1006, FRCP 26 | |
| 567 | Table 6 - Benefits Paid by Tuomey>FMV | Misc-001115 | | FRE 402, 403, 703, 802, 1006 | |
| 568 | Table 7 - Deliveries by Doctor and Year | Misc-001116 | | FRE 402, 403, 703, 802, 1006 | |
| 569 | Table 8 - MGMA Market Data | Misc-001117 | | FRE 402, 403, 703, 802, 1006 | |
| 570 | Appendix B | Misc-001118 | | FRE 402, 403, 702, 703, 802, 1006, FRCP 26 | Yes |
| 571 | Table 1 - Employment Agreements and Cejka Opinion Letters Assessed | Misc-001141 | | FRE 802, 1006, FRCP 26 | Yes |
| 572 | Table 2 - Total Physician Cash Compensation Paid by Tuomey | Misc-001142 | | FRE 802, 1006, FRCP 26 | Yes |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | | | | |
| 573 | Table 3 - Total Amount of Physician Benefits Paid by Tuomey | Misc-001143 | | FRE 402, 403, 702, 703, 802, 1006, FRCP 26 | Yes |
| 574 | Table 4 - Industry Market Data | Misc-001144 | | FRE 402, 403, 702, 703, 802, 1006, FRCP 26 | |
| 575 | Table 5 - Sample WRVU Calculation | Misc-001145 | | FRE 402, 403, 702, 703, 802, 1006, FRCP 26 | Yes |
| 576 | Table 6 - Tuomey Physician Practice Losses | Misc-001146 | | FRE 402, 403, 702, 703, 802, 1006, FRCP 26 | Yes |
| 577 | Table 7 - Physician Remuneration as Percentage of Net Outpatient Collections | Misc-001147 | | FRE 402, 403, 702, 703, 802, 1006, FRCP 26 | Yes |
| 578 | Table 8 - Tuomey Compensation in Excess of FMV | Misc-001148 | | FRE 402, 403, 702, 703, 802, 1006, FRCP 26 | Yes |
| 579 | Table 9 - Percentage of Physicians' Effort at Tuomey's Outpatient Center | Misc-001149 | | FRE 402, 403, 702, 703, 802, 1006, FRCP 26 | Yes |
| 580 | Table 10 - Fringe Benefits Paid by Tuomey in Excess of FMV | Misc-001150 | | FRE 402, 403, 702, 703, 802, 1006, FRCP 26 | Yes |
| 581 | Table 12 - Goodson Compensation v. 150% of the 90th Percentile | Misc-001151 | | FRE 402, 403, 702, 703, 802, 1006, FRCP 26 | Yes |
| 582 | Richard Phillip Kusserow Resume | 0012 - 20 - 23 | | FRE 402, 403, 802 | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | (Misc-000900 - 993) | | | |
| 583 | January 13, 2004 Email from Timothy Hewson to rkusserow@strategicm.com re: compliance review attachment Employment Agreement between Tuomey Gastroenterology Professionals, LLC and Tuomey d/b/a Tuomey Healthcare System | Misc-000995 - 001013 | | | Yes |
| 584 | FBI Report of Examination | Misc-002393 - 002394 | | FRE 802* | |
| 585 | January 14, 2004 Email from Richard Kusserow to Timothy Hewson re: Tuomey | Misc-001015 | | | Yes |
| 586 | January 13, 2004 Letter from Richard Kusserow to Tim Hewson re: Background Analysis of the Anti-kickback Statute | NP-Tuomey 007577 - 007579 (Misc-001016 - 001018) | | | Yes |
| 587 | Bassett Call log | 0012-25 (Misc-001036) | | FRE 402, 403, 802, FRCP 26 | |
| 588 | FBI Report of Examination | Misc-001902 - | | FRE 802, unauthenticated* | |

| Exh No. | Exhibit Description | Bates Number | Witness | Objection | Admitted Y/N |
|---|---|---|---|---|---|
| | | 001904 | | | |
| 589 | January 19, 2004 Outpatient Surgery Advice Counsel Transcript (Part II) | Misc-001905 - 001970 | | FRE 402, 403, 802, 1002* | |
| 590 | Tuomey Healthcare System Administrative Directors Meeting May 4, 2005 | 32365 - 32367 | | | |
| 591 | Saccone Spreadsheets | KS-Tuomey-00000057 - 00000067 | | FRE 402, 403, 802 | |
| 592 | Saccone Spreadsheets | KS-Tuomey-00000068 - 00000079 | | FRE 402, 403, 802 | |
| 593 | McLeod Regional Press Release | NP-Tuomey 000911 - 000912 | | FRE 402, 403 | |
| 594 | August 22, 2005, Executive Communication Meeting Audio (Enhanced) | Misc-000953 | | | YES |
| | Any document identified by Tuomey on its exhibit list | | | | |
| 595 | No Exhibit | | | | |
| 596 | Health Insurance Benefit Agreement | Misc-002395 | | | |
| 597 | CMS 855A Application | Misc-002397 - | | | YES |
| 598 | | | | | YES |
| 599 | | | | | |
| 600 | | | | | YES |

AO 187 (Rev. 7/87) Exhibit and Witness List

# United States District Court

------------------------------DISTRICT OF------------------------------

EXHIBIT AND WITNESS LIST

Michael Drakefort, etc at al
v.
Tuomey Healthcare System

Case Number: 3:05-2858-MJP

| | | |
|---|---|---|
| Presiding Judge<br><br>MATTHEW J. PERRY. JR. | Plaintiff's Attorney<br>G. Norman Aclker, Tracy Hilmer Kevin Barth,<br>Niall O'Donnell Sandra Miller | Defendant's Attorney<br>A Camden Lewis, Mary Lewis,<br>Daniel Mulholland, Jonathan Harling |
| Trial Date(s) March 3 thru | Court Reporter<br><br>Daniel Mayo | Courtroom Deputy<br><br>Yvonne D. Davis |

| Plf No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| 598 | | 3/9/2010 | x | x | Letter to Jerry Johnson, MD dated 5/17/2005 from Gregg Martin |
| 599 | | 3/16/2010 | x | x | Table III Physician Related Hospital Medicate Payments |
| 600 | | 3/16/2010 | x | x | Table IV Physician Related Hospital Medicare Claim Counts |
| 607 | | 3/15/2010 | x | x | Handwritten Chart |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 613 | | 3/18/2010 | x | | Definition of Fair Market Vale ( admitted for demonstrative only) |